B6A (Official Form 6A) (12/07)

In re   **Equipment Acquisition Resources, Inc.**                                          Case No. _____09-39937_____
                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 3.1 acre parcel located at 50 East Sagebrush Dr, Jackson, WY<br>Tax ID# 22-42-16-27-3-02-006 | | - | Unknown | 10,625,542.09 |
| 401 N Wabash Avenue, #1714 (Trump Tower Condominium), Chicago, IL<br>Tax ID# 17-10-135-032 | | | Unknown | 0.00 |
| Unimproved land, 40 acre parcel located in Natrona, WY<br>Tax ID# 35812910005300 | | - | Unknown | Unknown |
| Unimproved land, 40 acre parcel located in Sweetwater County, WY<br>Tax ID# 2196-17-4-00058.00 | | | Unknown | Unknown |
| Unimproved land, 40 acre parcel located in Sweetwater County, WY<br>Tax ID# 2292-09-1-00-066.00 | | - | Unknown | Unknown |
| Unimproved Land, 10.55 acre parcel<br>Tax ID# 22-39-16-13-1-00-007 | | - | Unknown | 18,733,100.67 |
| Unimproved Land, 13.35 acre parcel<br>Tax ID# 22-39-16-13-1-00-006 | | - | Unknown | 18,733,100.67 |
| Land and Building, 20 acre parcel<br>Tax ID# 22-39-16-14-1-00-052 | | - | Unknown | 26,858,642.76 |
| Unimproved Land, 3.56 acre parcel<br>Tax ID# 22-39-16-13-1-00-005 | | - | Unknown | 26,858,642.76 |
| Unimproved Land, 16.10 acre parcel<br>Tax ID# 22-39-16-14-1-00-027 | | - | Unknown | 26,858,642.76 |
| Unimproved Land, 21.20 acre parcel<br>Tax ID# 22-39-16-11-1-05-003 | | - | Unknown | 26,858,642.76 |

| | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|

__1__  continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re      **Equipment Acquisition Resources, Inc.**                                    Case No.    **09-39937**
_____
Debtor

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Unimproved Land, 2800 East Horse Creek Rd, Jackson, WY<br>Tax ID# 22-39-16-13-1-00-008 | - | | Unknown | 26,858,642.76 |
| 400 Forest Lakes Blvd, Turtle Lake #102, Naples, FL | - | | Unknown | 8,125,542.09 |
| 451 Bayfront Place, #5506, Naples, FL<br>Tax ID# 2591003022 | - | | Unknown | 8,625,542.09 |
| 12936 Violino Place, Bldg 1100, #301, Naples, FL with Parking Garage (#PGD#A-3)<br>Tax ID# 683000007842/683000006225 | - | | Unknown | 8,325,542.09 |
| 3512 Cherry Blossom Ct., Bldg 22 #202, Estero, FL | - | | Unknown | 8,436,745.09 |
| 20254 Royal Villagio Ct., Bldg 31, #102, Estero, FL<br>Tax ID# 78470080006 | - | | Unknown | 8,250,772.09 |
| 20254 Royal Villagio Ct., Bldg 31, #103, Estero, FL | - | | Unknown | 8,250,772.09 |
| 20254 Royal Villagio Ct., Bldg 31, #201, Estero, FL | - | | Unknown | 8,275,272.09 |
| 8N768 Brimfield, Elgin, IL<br>Tax ID# 05-35-227-004 | - | | Unknown | 8,643,292.09 |
| 454 N. Aberdeen, 2S, Chicago, IL<br>Tax ID# 17-08-247-030-1005 | - | | Unknown | 381,600.00 |
| 454 N. Aberdeen, 3N, Chicago, IL<br>Tax ID# 17-08-247-030-1008 | - | | Unknown | 386,200.00 |
| Three lots at 7214-18 Daybreak, Long Grove, IL<br>Tax ID# 15-06-305-006, 007 and 008 | - | | Unknown | 0.00 |
| 3274 - 3300 N. California, Chicago, IL<br>Tax ID#s 13-24-316-016, 017, 018 and 13-24-314-062 | - | | Unknown | 9,525,542.09 |
| 555 S. Vermont Street, Palatine, IL<br>Tax ID# 02-23-313-034 | - | | Unknown | 10,090,571.51 |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   __Equipment Acquisition Resources, Inc._____     Case No.   __09-39937_____
                                    Debtor(s)

## SCHEDULE A - REAL PROPERTY
### Attachment A

*The values given for all the above secured claims are as of the most recent dates we could find and all claims are likely subject to add accruing interest, where applicable, as well as real estate tax accruals.*

B6B (Official Form 6B) (12/07)

In re   **Equipment Acquisition Resources, Inc.**                    Case No.    __09-39937__
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | n/a | - | 0.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **NorStates Bank, Acct# XXXX2131, balance as of 10/31/09** | - | 8,419.93 |
| | | **NorStates Bank, Acct# XXXX2339, balance as of 10/31/09** | - | 72.88 |
| | | **NorStates Bank, Acct# XXXX6105, balance as of 10/31/09** | - | 752.92 |
| | | **NorStates Bank, Acct# XXXX3832, balance as of 10/31/09** | - | 501.96 |
| | | **NorStates Bank, Acct# XXXX2305, balance as of 10/31/09** | - | 1,500.00 |
| | | **NorStates Bank, Acct# XXXX1417, balance as of 8/31/09** | - | 9.16 |
| | | **Republic Bank of Chicago, Acct# XXXX0139, balance as of 10/30/09** | - | 12,350.07 |
| | | **Bank of Jackson Hole, Acct# XXXX0710, balance as of 10/23/09** | - | 11,289.16 |
| | | **Millennium Bank, Acct# XXXX0866, balance as of 9/30/09** | - | 1,962.15 |
| | | **Republic Bank of Chicago, Acct# XXXX0829, balance as of 7/31/09 - Restricted** | - | 974,427.39 |
| | | **First Chicago Bank & Trust, Acct# XXXX3541, balance as of 9/30/09** | - | 100,000.00 |
| | | **First Premier Bank, Acct# XXXX8201, balance as of 9/30/09** | - | 105,485.54 |

Sub-Total >        1,216,771.16
(Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Equipment Acquisition Resources, Inc.**                                Case No.    __09-39937__
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Lease deposits on equipment located in Palatine, IL See attached Schedule B3** | - | **5,728,223.81** |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | n/a | | - | 0.00 |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | n/a | | - | 0.00 |
| 6. | Wearing apparel. | n/a | | - | 0.00 |
| 7. | Furs and jewelry. | n/a | | - | 0.00 |
| 8. | Firearms and sports, photographic, and other hobby equipment. | n/a | | - | 0.00 |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | n/a | | - | 0.00 |
| 10. | Annuities. Itemize and name each issuer. | n/a | | - | 0.00 |
| 11. | Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | n/a | | - | 0.00 |
| 12. | Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | n/a | | - | 0.00 |
| 13. | Stock and interests in incorporated and unincorporated businesses. Itemize. | | **An undetermined ownership interest in S1 Audio, LLC Makers of wearable audio accessories for smartphones and portable music players. Business is located at 2215 Sanders Rd, Suite 360-S, Northbrook, IL 60062** | - | **Unknown** |
| 14. | Interests in partnerships or joint ventures. Itemize. | n/a | | - | 0.00 |

Sub-Total >        5,728,223.81
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Equipment Acquisition Resources, Inc.**                          Case No.____09-39937____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | n/a | - | 0.00 |
| 16. Accounts receivable. | | **See attached Exhibit B16** | - | 211,098.75 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | | n/a | - | 0.00 |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | n/a | - | 0.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | | n/a | - | 0.00 |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | n/a | - | 0.00 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **EARbid 3,444,176 issued 6/10/08** | - | Unknown |
| | | **EARTECHNOLOGY 3,561,932 issued 1/13/09** | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | n/a | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | n/a | - | 0.00 |

Sub-Total >        211,098.75
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Equipment Acquisition Resources, Inc.**                                    Case No. ___09-39937___
                                                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2008 Ford Shelby Mustang GT500, VIN 1ZVHT88S685197444** | - | Unknown |
| | | **2007 Ford Shelby Mustang GT500, VIN 1ZVHT88S675339757** | - | Unknown |
| | | **2008 Ford Shelby Mustang GT500 KR, VIN 1ZVHT88S685113008** | - | Unknown |
| | | **2008 Ford Shelby Mustang GT500 KR, VIN 1ZVHT88S685195919** | - | Unknown |
| 26. Boats, motors, and accessories. | | **n/a** | - | 0.00 |
| 27. Aircraft and accessories. | | **n/a** | - | 0.00 |
| 28. Office equipment, furnishings, and supplies. | | **Miscellaneous office furnishings.** | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Miscellaneous warehouse equipment and storage racks.** | - | Unknown |
| 30. Inventory. | | **n/a** | - | Unknown |
| 31. Animals. | | **n/a** | - | 0.00 |
| 32. Crops - growing or harvested. Give particulars. | | **n/a** | - | 0.00 |
| 33. Farming equipment and implements. | | **n/a** | - | 0.00 |
| 34. Farm supplies, chemicals, and feed. | | **n/a** | - | 0.00 |
| 35. Other personal property of any kind not already listed. Itemize. | | **n/a** | - | 0.00 |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 0.00 |
| Total > | 7,156,093.72 |

(Report also on Summary of Schedules)

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Equipment Acquisition Resources, Inc.**                                    Case No.    **09-39937**
                                          Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Attachment A

*While our investigation reveals most of these funds were gone as of the date of the petition, the account balances given above are from the most recent records the company has for each account.*

**EQUIPMENT ACQUISITION RESOURCES, INC.**

**EXHIBIT B3**

| LEASE COMPANY NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | AMOUNT |
|---|---|---|---|---|---|---|
| ABCO LEASING | 22232 17TH AVE S.E. | SUITE 204 | BOTHELL | WA | 98021 | $ 14,875.42 |
| ACADEMIC CAPITAL GROUP | 5947 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0059 | $ 21,040.41 |
| ALTEC CAPITAL (QUAIL CAPITAL) | 33 INVERNESS CENTER PKWY | SUITE 200 | BIRMINGHAM | AL | 35242-4842 | $ 11,738.22 |
| AMERICAN BANK LEASING | 1566 MEDICAL DRIVE | | POTTSTOWN | PA | 19464-0274 | $ 374,435.00 |
| AMERICAN BANK LEASING FSB | 1566 MEDICAL DRIVE | | POTTSTOWN | PA | 19464-0274 | $ 5,926.92 |
| ASSOCIATED BANK | 200 N ADAMS | | GREEN BAY | WI | 54301 | $ 6,903.00 |
| BALBOA LEASING | 2010 MAIN STREET | 11TH FLOOR | IRVINE | CA | 92614 | $ 3,910.10 |
| BANK OF THE WEST | 475 SANSOME ST. | 19TH FLOOR | SAN FRANCISCO | CA | 64111 | $ 5,214.10 |
| BRYN MAWR | 6 S BRYN MAWR AVE | | BRYN MAWR | PA | 19010 | $ 1,812.75 |
| CHARTER NATIONAL | PO BOX 918 | | STREAMWOOD | IL | 60107-0000 | $ 47,964.00 |
| CM FINANCIAL | 2333 WAUKEGAN ROAD | | BANNOCKBURN | IL | 60015 | $ 11,774.34 |
| COMERICA | 411 W LAFAYETTE BLVD | 2ND FLOOR/MC 3540 | DETROIT | MI | 48226 | $ 94,390.00 |
| COMMUNITY BANK | PO BOX 146 | | CROOKSVILLE | OH | 43731 | $ 8,700.00 |
| COURT SQUARE LEASING CORP | P.O. BOX 17625 | | BALTIMORE | MD | 21264 | $ 3,962.70 |
| CROSSROADS | 2201 NW CORPORATE BLVD | #201 | BOCA RATON | FL | 33431 | $ 22,495.00 |
| FARMERS & MERCHANTS | 41 S FIRST STREET | | MIAMISBURG | OH | 45342 | $ 8,850.00 |
| FIFTH THIRD BANK | 222 S. RIVERSIDE PLAZA | 32ND FLOOR | CHICAGO | IL | 60606 | $ 495,546.00 |
| FIRST COMM. BANK | 165 S RANDALL ROAD | | ELGIN | IL | 60123 | $ 12,549.00 |
| FIRST CREDIT FUNDING | PO BOX 3892 | | SEATTLE | WA | 98124-3892 | $ 1,907.25 |
| FIRST DUPAGE BANK | PO BOX 427 | | WESTMONT | IL | 60559-0427 | $ 18,799.00 |
| FIRST PREMIER | 5201 EDEN AVE. | | EDINA | MN | 55436 | $ 3,339,018.47 |
| KLC FINANCIAL | 3514 COUNTY ROAD 101 | SUITE 180 | MINNETONKA | MN | 55345 | $ 51,716.73 |
| LEAF | PO BOX 644006 | | CINCINNATI | OH | 45264-4006 | $ 5,532.48 |
| LEASING INNOVATIONS | 261 NORTH HWY 101 | | SOLANA BEACH | CA | 92075 | $ 77,759.00 |
| LEASING ONE CORPORATION | 202 W. MAIN STREET | | FRANKFORT | KY | 40601 | $ 60,282.75 |
| LIBERTYVILLE BANK & TRUST | 507 N. MILWAUKEE AVE. | | LIBERTYVILLE | IL | 60048 | $ 179,253.19 |
| MARLIN LEASING | PO BOX 13604 | | PHILADELPHIA | PA | 19101-3604 | $ 5,606.00 |
| MICHIGAN HERITAGE | 28300 ORCHARD LAKE ROAD | SUITE 200 | FARMINGTON HILLS | MI | 48334 | $ 26,975.00 |
| NORTH SIDE BANK | 4125 HAMILTON AVE | | CINCINNATI | OH | 45223 | $ 22,020.00 |
| NORTHWAY STATE BANK | 480 WEST CENTER STREET | | GRAYSLAKE | IL | 60050 | $ 8,326.50 |
| OFC CREDIT | 3585 ATLANTA AVE | | ATLANTA | GA | 31193-4109 | $ 8,225.55 |
| PENTECH FINANCIAL | 1310 MADRID STREET | SUITE 103 | MARSHALL | MN | 56258 | $ 47,758.90 |
| REPUBLIC FINANCIAL | 2221 CAMDEN COURT | | OAKBOOK | IL | 60523 | $ 245,770.28 |
| SG EQUIPMENT FINANCE | 480 WASHINGTON BLVD. | 24TH FLOOR | JERSEY CITY | NJ | 07310 | $ 68,761.55 |
| SOVEREIGN BANK | 3 HUNTINGTON QUAD | SUITE 101N | MELVILLE | NY | 11747 | $ 10,362.56 |
| SUNTRUST LEASING CORP | 29 W SUSQUEHANNA AVE | SUITE 400 | TOWSON | MD | 21204 | $ 16,148.60 |
| SUSQUEHANNA COMMERCIAL | 1566 MEDICAL DRIVE | SUITE 201 | POTTSTOWN | PA | 19464 | $ 6,110.30 |
| TOWN & COUNTRY LEASING | PO BOX 820116 | | PHILADELPHIA | PA | 19182-0116 | $ 5,792.97 |
| US BANK - MANIFEST FUND | 1450 CHANNEL PARKWAY | | MARSHALL | MN | 56258 | $ 43,414.02 |
| US FINANCIAL LLC | 8122 MONTGOMERY ROAD | SUITE 202 | CINCINNATI | OH | 54242 | $ 252,712.00 |

EQUIPMENT ACQUISITION RESOURCES, INC.

**EXHIBIT B3**

| LEASE COMPANY NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | AMOUNT |
|---|---|---|---|---|---|---|
| VARILEASE | PO BOX 314 | | HIGHLAND PARK | IL | 60035 | $ 2,874.75 |
| VELOCITY FINANCIAL | P.O. BOX 856 | | ROSEMONT | IL | 60018 | $ 71,010.00 |
| **TOTALS** | | | | | | $ 6,728,223.81 |

## EXHIBIT B16
## AGED RECEIVABLES
## AS OF OCTOBER 13, 2009

| CUSTOMER NAME | AMOUNT |
|---|---|
| ADVETECH | $ 9,000.00 |
| AFFYMETRIX PTE | $ 448.50 |
| CDIL | $ 6,431.71 |
| CLARE | $ 10,295.21 |
| CONTINENTAL AUTO | $ 1,100.00 |
| COORSTEK | $ 2,637.84 |
| CTS | $ 1,808.81 |
| ENTREPIX | $ 4,831.50 |
| GRINDAL | $ 14,000.00 |
| HOFFMAN MATERIALS LLC | $ 4.25 |
| HONEYWELL | $ 2,279.50 |
| HYTEL | $ 591.38 |
| INNOVATIVE FAB | $ 23,850.00 |
| KINGTECH SEMI | $ 927.50 |
| LASER COMPONENTS | $ 977.50 |
| LINEAR TECH | $ 1,284.89 |
| MACHINE TOOL | $ 27,000.00 |
| ORANGE | $ 500.00 |
| PD-LD | $ 3,060.00 |
| PICOR CORPORATION | $ 200.00 |
| POLAR SEMI | $ 8,543.00 |
| PRECISION | $ 30,673.43 |
| REDLEN | $ 1,241.84 |
| SEAGATE GB | $ 5,516.44 |
| SELECTIVE PLATING | $ 6,000.00 |
| SOLID STATE SCIENTIFIC CORP | $ 8,937.50 |
| SPERRY | $ 4,790.00 |
| STERLING | $ 20,300.00 |
| SYLARUS | $ 3,700.42 |
| TIBBETTS | $ 84.18 |
| US FINANCIAL | $ 10,083.35 |
| **TOTAL ACCOUNTS RECEIVABLE** | **$ 211,098.75** |

**NOTE:**
*ACTUAL COLLECTABLE UNKNOWN DUE TO EAR'S FAILURE TO HONOR PURCHASE ORDER*

B6D (Official Form 6D) (12/07)

In re   **Equipment Acquisition Resources, Inc.**                              Case No. _____**09-39937**_____
                                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Bank of Jackson Hole**<br>**PO Box 7000**<br>**Jackson, WY 83002** | | - | See attached Exhibit D1<br><br><br>Value $          **Unknown** | | | | **2,500,000.00** | **Unknown** |
| Account No.<br><br>**Charter National Bank & Trust**<br>**2200 West Higgins**<br>**Hoffman Estates, IL 60169** | | - | See attached Exhibit D1<br><br><br>Value $          **0.00** | | | | **1,965,029.00** | **Unknown** |
| Account No.<br><br>**First Horizon**<br>**165 Madison Street**<br>**Memphis, TN 38103** | | | See attached Exhibit D1<br><br><br>Value $          **0.00** | | | | **100,750.00** | **Unknown** |
| Account No.<br><br>**Fremont Investment & Loan**<br>**175 N. Riverview**<br>**Anaheim, CA 92808** | | | See attached Exhibit D1<br><br><br>Value $          **0.00** | | | | **798,600.00** | **Unknown** |
| __2__   continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | **5,364,379.00** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **Equipment Acquisition Resources, Inc.**                            Case No. ___**09-39937**___
_____
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>Harris Bank<br>PO Box 6201<br>Carol Stream, IL 60197 | - | | | | See attached Exhibit D1<br><br>Value $            0.00 | | | | 386,200.00 | Unknown |
| Account No.<br><br>Icon EAR, LLC<br>100 5th Avenue<br>4th Floor<br>New York, NY 10011 | - | | | | See attached Exhibit D1<br><br>Value $            0.00 | | | | 18,733,100.67 | Unknown |
| Account No.<br><br>NorStates Bank<br>1601 N Lewis Avenue<br>Waukegan, IL 60079 | - | | | | Blanket lien on all assets of company.<br>See attached Exhibit D1.<br><br>Value $        Unknown | | | | 9,057,654.81 | Unknown |
| Account No.<br><br>Orion Bank c/o IberiaBank<br>PO Box 413040<br>Naples, FL 34101 | - | | | | See attached Exhibit D1<br><br>Value $            0.00 | | | | 400,000.00 | Unknown |
| Account No.<br><br>Regions Mortgage<br>PO Box 18001<br>Hattiesburg, MS 39404 | - | | | | See attached Exhibit D1<br><br>Value $            0.00 | | | | 1,211,393.00 | Unknown |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal<br>(Total of this page) | 29,788,348.48 | 0.00 |
|---|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                            Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **Equipment Acquisition Resources, Inc.**                    Case No.  **09-39937**
_____
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Blanket lien on all assets of company | | | | | |
| **Republic Bank of Chicago** **2221 Camden Ct** **Oak Brook, IL 60523** | | - | | | | | | |
| | | | Value $              Unknown | | | | 8,000,261.89 | Unknown |
| Account No. | | | See attached Exhibit D1 | | | | | |
| **TD Banknorth** **5 Commerce Park North** **Bedford, NH 03110** | | - | | | | | | |
| | | | Value $              0.00 | | | | 8,125,542.09 | Unknown |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet  **2**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 16,125,803.98 | 0.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 51,278,531.46 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

**EQUIPMENT ACQUISITION RESOURCES, INC.**

**EXHIBIT D1**

| Property | Bank of Jackson Hole $2,500,000 | Icon EAR, LLC $18,733,101 | NorStates Bank $10,457,655 | TD Banknorth $8,125,542 | Regions Mortgage $1,211,393 | Orion Bank c/o IberiaBank $400,000 | Harris Bank $386,200 | First Horizon $100,750 | Fremont Investment & Loan $798,600 | Charter National Bank & Trust $1,965,029 |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 acre parcel located at 50 East Sagebrush Dr, Jackson, WY — Tax ID# 22-42-16-27-3-02-006 | × | | | × | | | | | | |
| Unimproved Land, 10.55 acre parcel — Tax ID# 22-39-16-13-1-00-007 | | × | | | | | | | | |
| Unimproved Land, 13.35 acre parcel — Tax ID# 22-39-16-13-1-00-006 | | × | | | | | | | | |
| Land and Building, 20 acre parcel — Tax ID# 22-39-16-14-1-00-052 | | × | | × | | | | | | |
| Unimproved Land, 3.56 acre parcel — Tax ID# 22-39-16-13-1-00-005 | | × | | × | | | | | | |
| Unimproved Land, 16.10 acre parcel — Tax ID# 22-39-16-14-1-00-027 | | × | | × | | | | | | |
| Unimproved Land, 21.20 acre parcel — Tax ID# 22-39-16-11-1-05-003 | | × | | × | | | | | | |
| Unimproved Land, 2800 East Horse Creek Rd, Jackson, WY — Tax ID# 22-39-16-13-1-00-008 | | | | × | | | | | | |
| 400 Forest Lakes Blvd, Turtle Lake #102, Naples, FL | | | | × | × | × | | | | |
| 451 Bayfront Place, #5506, Naples, FL — Tax ID# 2591003022 | | | | | | | | | | |

**EQUIPMENT ACQUISITION RESOURCES, INC.**

**EXHIBIT D1**

| Property | Bank of Jackson Hole $2,500,000 | Icon EAR, LLC $18,733,101 | NorStates Bank $10,457,655 | TD Banknorth $8,125,542 | Regions Mortgage $1,211,393 | Orion Bank c/o IberiaBank $400,000 | Harris Bank $386,200 | First Horizon $100,750 | Fremont Investment & Loan $798,600 | Charter National Bank & Trust $1,965,029 |
|---|---|---|---|---|---|---|---|---|---|---|
| 12936 Violino Place, Bldg 1100, #301, Naples, FL with Parking Garage (#PGD#A-3) Tax ID# 68300007842/68300000006225 | | | | X | | X | | | | |
| 3512 Cherry Blossom Ct., Bldg 22 #202, Estero, FL | | | | X | X | | | | | |
| 20254 Royal Villagio Ct., Bldg 31, #102, Estero, FL Tax ID# 78470080006 | | | | X | X | | | | | |
| 20254 Royal Villagio Ct., Bldg 31, #103, Estero, FL | | | | X | X | | | | | |
| 20254 Royal Villagio Ct., Bldg 31, #201, Estero, FL | | | | X | X | | | | | |
| 8N768 Brimfield, Elgin, IL Tax ID# 05-35-227-004 | | | X | X | | | | | | |
| 454 N. Aberdeen, 2S, Chicago, IL Tax ID# 17-08-247-030-1005 | | | | | | | | X | X | |
| 454 N. Aberdeen, 3N, Chicago, IL Tax ID# 17-08-247-030-1008 | | | | | | | X | | X | |
| 3274 - 3300 N. California, Chicago, IL Tax ID#s 13-24-316-016, 017, 018 and 13-24-314-062 | | | | | | | | | | |
| 555 S. Vermont Street, Palatine, IL Tax ID# 02-23-313-034 | | | | | | | | | | X |

B6E (Official Form 6E) (12/07)

In re    **Equipment Acquisition Resources, Inc.**           Case No.    **09-39937**
_____
                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

         **1**     continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Equipment Acquisition Resources, Inc.**                             Case No. ___09-39937___
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | W C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| **See attached Exhibit E** | - | | | | | | | | 0.00 |
| | | | | | | | | 26,088.04 | 26,088.04 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet _1_ of _1_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 26,088.04 | 26,088.04 |
| Total (Report on Summary of Schedules) | 0.00 | |
| | 26,088.04 | 26,088.04 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

**EXHIBIT E**
**UNPAID EMPLOYEE WAGES**
**AS OF OCTOBER 23, 2009**

| NAME | ADDRESS1 | CITY | STATE | ZIP | AMOUNT |
|------|----------|------|-------|-----|--------|
| ARCOS, LUIS | 1115 MILLER LN APT 204 | BUFFALO GROVE | IL | 60089 | $ 1,248.00 |
| BENNETT, KYLE | 612 BELINDER LN APT 2715 | SCHAUMBURG | IL | 60173 | $ 458.25 |
| BLOCKER, SHANE | 130 S PITT ST APT 2 | CARLISLE | PA | 17013 | $ 1,200.00 |
| DAVIDSON, THOMAS | 3915 S WREN LN | ROLLING MEADOW | IL | 60008 | $ 700.00 |
| DORAN, CODY | 3846 N RAVENSWOOD AVE | CHICAGO | IL | 60613 | $ 5,254.62 |
| DORAN, CORY | 454 N ABERDEEN UNIT 3N | CHICAGO | IL | 60642 | $ 1,988.00 |
| GARCIA, CARLOS | 1993 N HERITAGE CIRCLE | PALATINE | IL | 60074 | $ 920.00 |
| GARCIA, MARTIN | 1993 N HERITAGE CIRCLE | PALATINE | IL | 60074 | $ 184.00 |
| KARASEK, TOMASZ | 23 N YALE AVE | VILLA PARK | IL | 60181 | $ 1,044.00 |
| KARASEK, WOJCIECH | 716 WHITESAIL DR | SCHAUMBURG | IL | 60194 | $ 868.00 |
| LONGORIA, VICTOR | 5545 E CELEBRITY CIRCLE | HANOVER PARK | IL | 60133 | $ 736.00 |
| PODRAZA, JENNIFER | 304 KOSAN CIRCLE | STREAMWOOD | IL | 60107 | $ 2,310.00 |
| SMITH, WILBUR | 231 OLD TOWN RD | GARDNERS | PA | 17324 | $ 5,389.17 |
| STONE, BRANDON | 524 N AIRLITE STREET | ELGIN | IL | 60123 | $ 893.00 |
| THOMAS, NATHAN | 5216 N PLEASANT VIEW DR | MCHENRY | IL | 60050 | $ 495.00 |
| VAVRICH, MARTIN | 275 E LINCOLN AVE | GLENDALE HEIGHTS | IL | 60139 | $ 2,400.00 |
| TOTAL | | | | | $ 26,088.04 |

B6F (Official Form 6F) (12/07)

In re   **Equipment Acquisition Resources, Inc.**                                   Case No.   **09-39937**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Loan** <br><br> **Alan Moore (Red Oak Litigation)** <br> **350 North St. Paul Street** <br> **Suite 2900** <br> **Dallas, TX 75201** | | - | | | | | | X | 2,000,000.00 |
| Account No. **Trade creditors** <br><br> **See attached Exhibit F** | | - | | | | | | | 980,966.35 |
| Account No. **Equip lessors' remaining pmts** <br><br> **See attached Exhibit F2** | | - | | | | | | | 99,126,688.13 |
| Account No. | | | | | | | | | |

|  | | |
|---|---|---|
| **0**  continuation sheets attached | Subtotal <br> (Total of this page) | 102,107,654.48 |
| | Total <br> (Report on Summary of Schedules) | 102,107,654.48 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   S/N:10795-091203   Best Case Bankruptcy

EQUIPMENT ACQUISITION RESOURCES, INC.

**EXHIBIT F**
**TRADE CREDITORS**
**AS OF SEPTEMBER 19, 2009**

| VENDOR NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | AMOUNT DUE |
|---|---|---|---|---|---|---|
| ACURA FINANCIAL SERVICES | PO BOX 60001 | | CITY OF INDUSTRY | CA | 91716-0001 | $ 655.00 |
| AERO EXPRESS | N719 STATE RD. 67 | | IXONIA | WI | 53036 | $ 17,270.00 |
| AFFILIATED CTRL. | 640 WHEAT LANE | | WOOD DALE | IL | 60191 | $ - |
| AFLAC | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999-0797 | $ 940.08 |
| AGSCO | 180 W HINTZ ROAD | | WHEELING | IL | 60090 | $ 22.31 |
| ALL CONTROL | 1644 CAMBRIDGE DRIVE | | ELGIN | IL | 60123 | $ 565.38 |
| ALPINE BEARING | 288 LINCOLN STREET | | ALSTON | MA | 02134 | $ 40.19 |
| ALSTER MACHINING | 4243 W DIVERSEY AVE | | CHICAGO | IL | 60639 | $ 300.00 |
| AMERICANEXPRESS | BOX 0001 | | LOS ANGELES | CA | 90096 | $ - |
| AMERIGAS | DEPT 0140 | | PALATINE | IL | 60055-0140 | $ 504.98 |
| AMEX_11008 | PO BOX 360002 | | FT. LAUDERDALE | FL | 33335-0002 | $ 861.84 |
| AMEX_41002 | PO BOX 981540 | | EL PASO | TX | 79998-1540 | $ 185,697.88 |
| AMEX_51009 | PO BOX 0001 | | LOS ANGELES | CA | 90096-8000 | $ 3,913.34 |
| ARC DISPOSAL | 2101 S BUSSE ROAD | | MOUNT PROSPECT | IL | 60056 | $ 889.93 |
| ARNSTEIN & LEHR | 120 S. RIVERSIDE PLAZA SUITE 1200 | | CHICAGO | IL | 60606 | $ - |
| AT&T | PO BOX 8220 | | AURORA | IL | 60572-8220 | $ 2,196.78 |
| AT&T MOBILITY | PO BOX 30218 | | LOS ANGELES | CA | 90030-0218 | $ 524.62 |
| ATLAS | PO BOX 428 | | PALATINE | IL | 60078-0428 | $ 599.00 |
| AUDI | PO BOX 17497 | | BALTIMORE | MD | 21287 | $ - |
| AUTODIRECT | 7805 FRONTAGE RD | | OVERLAND PARK | KS | 66204 | $ - |
| BENSMAN GROUP | 2333 WAUKEGAN ROAD | SUITE 275 | BANNOCKBURN | IL | 60015 | $ 11,500.00 |
| BLUECROSS | PO BOX 1186 | | CHICAGO | IL | 60690-1186 | $ 76,945.21 |
| BOARD OF EQUALIZATION | PO BOX 942879 | | SACRAMENTO | CA | 94279 | $ - |
| BRUCE COSTELLO | 5006 CARRAIGE LANE | | SANTA ROSA | CA | 95403 | $ 2,039.79 |
| BRYTON ENGINEERING | 1111 E WARRENVILLE ROAD | | NAPERVILLE | IL | 60563 | $ 620.00 |
| BURKERT | 7600 HARDIN DRIVE | | NORTH LITTLE ROCK | AK | 72117 | $ 886.00 |
| CAPITAL ONE | PO BOX 6492 | | CAROL STREAM | IL | 60197-6492 | $ 16,930.87 |
| CARL STAEHLE CORP. | 1840 INDUSTRIAL DRIVE | | LIBERTYVILLE | IL | 60048 | $ 937.31 |
| CENTER FUNDING | 426 LAKE AVE | | CRYSTAL LAKE | IL | 60014 | $ - |
| CERAMIC INDUSTRIES | PO BOX 2600 | | TROY | MI | 48007 | $ 800.00 |
| CHUBB | 15 MOUNTAIN VIEW ROAD | | WARREN | NJ | 7059 | $ 59,621.00 |
| CINTAS | 1025 NATIONAL PKWY | | SCHAUMBURG | IL | 60173 | $ 5,707.00 |
| CITY ORNAMENTAL | 254 NORTH STATE STREET | | ELGIN | IL | 60123 | $ 1,925.00 |
| CLEARBROOK | 1835 WEST CENTRAL ROAD | | ARLINGTON HEIGHTS | IL | 60005 | $ 1,404.00 |
| CLICKMAIL | 1155 TRITON DRIVE | SUITE E | FOSTER CITY | CA | 94404 | $ 3,022.56 |
| CNA INSURANCE | 333 S WABASH | | CHICAGO | IL | 60604 | $ - |
| COM ED | ATTN: REVENUE MANAGEMENT DEPT. | 2100 SWIFT DRIVE | OAK BROOK | IL | 60523 | $ 129.05 |
| COMCAST | PO BOX 3001 | | SOUTHEASTERN | PA | 19398-3001 | $ 153.27 |

Page 1 of 4

EQUIPMENT ACQUISITION RESOURCES, INC.

**EXHIBIT F**
**TRADE CREDITORS**
**AS OF SEPTEMBER 19, 2009**

| VENDOR NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | AMOUNT DUE |
|---|---|---|---|---|---|---|
| COMPU-SOLUTIONS | 4180 ROUTE 83 | SUITE 208A | LONG GROVE | IL | 60047 | $ 3,300.81 |
| CONTINENTAL | 1221 HARTZELL STREET | | NEW HAVIN | IN | .45774-0126 | $ 682.28 |
| CONWAY | 2211 OLD EARHART RD | SUITE 100 | ANN ARBOR | MI | 48105 | $ - |
| COOKCOUNTYCOLL2 | TREASURER'S OFFICE | 118 N. CLARK ST, STE 112 | CHICAGO | IL | 60602 | $ - |
| DAC | 125 WEST ORCHID STREET | | ITASCA | IL | 60143-1784 | $ 145.00 |
| DELTA INDUSTRIES | 2201 CURTISS STREET | | DOWNERS GROVE | IL | 60515 | $ 1,856.68 |
| DIGITAL HUB | 1040 N HALSTED STREET | | CHICAGO | IL | 60642 | $ 2,016.00 |
| DIRECT ENERGY | PO BOX 643249 | | PITTSBURGH | PA | 15264-3249 | $ 6,527.00 |
| DIRECT TV | PO BOX 60036 | | LOS ANGELES | CA | 90060-0036 | $ 184.49 |
| DISCOEASTCOAST | PO BOX 515184 | | LOS ANGELES | CA | 90051 | $ - |
| DISCOVER-8698 | PO BOX 30395 | | SALT LAKE CITY | UT | 84130-0395 | $ 875.27 |
| DISCOVER-9375 | PO BOX 6103 | | CAROL STREAM | IL | 60197-6103 | $ 101.34 |
| DYNOMAX | 965 CAMPUS DRIVE | | MUNDELEIN | IL | 60060 | $ 1,149.20 |
| EICH TECH | 1110 SCOTT HILLS DR | | BALTIMORE | MD | 21208 | $ - |
| ELEC ALCONTROL | 740 INDUSTRIAL ROAD | | CARY | IL | 60013 | $ 60.90 |
| ENTREPIX | 2315 W FAIRMONT DR | | TEMPE | AR | 85282 | $ - |
| ENVIRONMENTAL FUTURES | 2210 W IRVING PARK ROAD | | CHICAGO | IL | 60618 | $ 350.00 |
| EYEMED | PO BOX 632530 | | CINCINNATI | OH | 45263-2530 | $ 364.80 |
| FARMERS INS | PO BOX 0914 | | CAROL STREAM | IL | 60132 | $ - |
| FEDEX | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | $ 1,238.07 |
| FLODYNE | 1000 MUIRFIELD DRIVE | | HANOVER PARK | IL | 60133 | $ 77.55 |
| FLUID POWER | 110 GORDON STREET | | ELK GROVE VILLAGE | IL | 60007-1120 | $ 382.10 |
| FRED HONKAMP | 4230 NORTH OAKLAND | #290 | MILWAUKEE | WI | 53211 | $ 1,745.00 |
| FREIGHTQUOTE | 16025 WEST 113TH STREET | | LENEXA | KS | 66219 | $ 215.16 |
| FRONTER ELEC | 451 FRONTIER WAY | | BENSENVILLE | IL | 60106 | $ - |
| FUJIMI | 11200 SW LEVETON DR | | TUALATIN | OR | 97062 | $ - |
| GEORGE FERGUSON | 1521 E COMMERCE AVE | | CARLISLE | PA | 17013 | $ 8,600.00 |
| GIS VENTURE | 970 N OAK LAWN AVE | SUITE 100 | ELMHURST | IL | 60126 | $ 19,152.14 |
| GLOBAL CONTACT | 18 WEST MAIN STREET | | MARLTON | NJ | 08053 | $ 145.00 |
| GMAC | P.O. BOX 9001951 | | LOUISVILLE | KY | 40290-1951 | $ 10,271.79 |
| GONIA CONSULTING | 1301 CLEAR SPRINGS TRACE | SUITE 200 | LOUISVILLE | KY | 40223 | $ 2,152.41 |
| GRINDAL | 1551 E INDUSTRIAL DRIVE | | ITASCA | IL | 60143 | $ 225.00 |
| GROB INC. | 1731 10TH AVE | | GRAFTON | WI | 53024 | $ 803.66 |
| HARRIS LOAN1215 | PO BOX 6201 | | CAROL STREAM | IL | 60197-6201 | $ 501.22 |
| HEROLD | PO BOX 871185 | | WASILLA | AL | 99687-1185 | $ 1,044.48 |
| HOME DEPO | PO BOX 6029 | | THE LAKES | NV | 88901-6029 | $ 637.22 |
| HONEYWELL | 12484 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | $ 1,193.87 |
| HOPATCONG | 35 BYRAM BAY ROAD | | HOPATCONG | NJ | 7843 | $ 2,390.00 |

EQUIPMENT ACQUISITION RESOURCES, INC.

| VENDOR NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HOSTING.COM | PO BOX 70309 | | LOUISVILLE | KY | 40270-0309 | $ 618.00 |
| ICE MOUNTAIN | PO BOX 52214 | | PHOENIX | AZ | 85072-2214 | $ 105.32 |
| ICI PAINT | 21033 NETWORK PLACE | | CHICAGO | IL | 60673-1210 | $ 127.30 |
| IL DEPT OF REVENUE | | | SPRINGFIELD | IL | 62746 | $ - |
| IMAC | 1553 COMMERCE DRIVE | | ELGIN | OH | 60123 | $ 3,740.88 |
| KCI, LLC. | 3 LINDEN LANE | | WYOMING | OH | 45215 | $ 10,140.00 |
| LABOR NETWORK | 565 DUNDEE AVE | | ELGIN | IL | 60120 | $ 1,728.00 |
| LAKE SHORE | 575 MCCORKLE BLVD | | WESTERVILLE | OH | 43082 | $ 240.19 |
| LAMBDA | 3055 DEL SOL BLVD | | SAN DIEGO | CA | 92154 | $ 316.00 |
| LANAC TECH | 525 W VAN BUREN | SUITE 1150 | CHICAGO | IL | 60607 | $ 8,580.00 |
| LOCATOR SERVICES | PO BOX 75383 | | BALTIMORE | MD | 21275 | $ 474.00 |
| LOCKE LORD BISSELL & LIDDELL LLP | 3400 JP MORGAN CHASE TOWER | 600 TRAVIS | HOUSTON | TX | 77002 | $ 367,309.35 |
| MAB PAINT | 414 N CARPENTER STREET | | CHICAGO | IL | 60622 | $ 135.34 |
| MATRIX BUSINESS TECHNOLOGIES | PO BOX 742501 | | CINCINNATI | OH | 45274-2501 | $ 472.94 |
| MCCLOUD | 2500 W HIGGINS ROAD | | HOFFMAN ESTATES | IL | 60195-5220 | $ 68.00 |
| MCCOLLISTER | PO BOX 822685 | | PHILADELPHIA | PA | 19182-2685 | $ 3,466.30 |
| MCMASTER CARR | PO BOX 7890 | | CHICAGO | IL | 60680-7890 | $ 2,214.20 |
| MERCEDESBENZFIN | PO BOX 9001680 | | LOUISVILLE | KY | 40290-1680 | $ 2,478.96 |
| MFG NEWS | 1633 CENTRAL STREET | | EVANSTON | IL | 60201-1569 | $ 400.82 |
| MFRITZSCHE | 3838 N HAMILTON AVE | | CHICAGO | IL | 60618 | $ 2,040.00 |
| MOTION IND | 2380 UNITED LANE | | ELK GROVE VILLAGE | IL | 60007 | $ 1,549.07 |
| MYRON E. SIEGEL | 445 SHERIDAN ROAD SUITE 200 | | HIGHWOOD | IL | 60040 | $ - |
| NATHAN THOMAS | 5216 N PLEASANT VIEW DRIVE | | MCHENRY | IL | 60050 | $ 120.00 |
| NATIONAL LIFT TRUCK INC | PO BOX 5977 | | CAROL STREAM | IL | 60197-5977 | $ 1,845.00 |
| NEETEK SYSTEMS INTEGRATION, INC. | 3182 CAMPUS DRIVE | SUITE 415 | SAN MATEO | CA | 94403 | $ 1,850.00 |
| N.E.T. | 4811 LAMAR AVE | SUITE 4 | MISSION | KS | 66202 | $ 4,700.00 |
| NEWARK | P.O. BOX 94151 | | PALATINE | IL | 60094-4151 | $ 234.01 |
| NICOR | P.O. BOX 190 | | AURORA | IL | 60507-0190 | $ 378.14 |
| NISSAN | PO BOX 0548 | | CAROL STREAM | IL | 60132-0548 | $ 939.76 |
| NORMAN EQUIP | 9950 SOUTH INDUSTRIAL DRIVE | | BRIDGEVIEW | IL | 60455 | $ 154.20 |
| PECKBLOOMMILLER | 105 WEST ADAMS | 31ST FLOOR | CHICAGO | IL | 60603 | $ 19,656.07 |
| PEOPLES GAS | 130 EAST RANDOLPH DR | | CHICAGO | IL | 60601 | $ 147.01 |
| PETERWOLTERS | PO BOX 516514 | | LOS ANGELES | CA | 90051-7801 | $ 14,633.00 |
| PISCO | 100 LELAND COURT | ATTN: ACCOUNTS PAYABLE | BENSENVILLE | IL | 60106 | $ 124.62 |
| PITNEY BOWES | PO BOX 856390 | UNIT A | LOUISVILLE | KY | 40285-6390 | $ 344.42 |
| POWER MATION | 945 N EDGEWOOD AVE | | WOOD DALE | IL | 60191 | $ - |
| PRE-PAID LEGAL | PO BOX 2629 | | ADA | OK | 74821-2629 | $ 1,022.40 |
| PRINCIPAL | PO BOX 10372 | | DES MOINES | IA | 50306-0372 | $ 3,402.44 |

EQUIPMENT ACQUISITION RESOURCES, INC.

**EXHIBIT F**
**TRADE CREDITORS**
**AS OF SEPTEMBER 19, 2009**

| VENDOR NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | AMOUNT DUE |
|---|---|---|---|---|---|---|
| PRO-LINE | 716 N. EDGEWOOD AVE | | WOOD DALE | IL | 60191 | $ 1,776.56 |
| QUILL | PO BOX 37600 | | PHILADELPHIA | PA | 19101-0600 | $ 252.11 |
| REID SUPPLY | 2265 BLACK CREEK ROAD | | MUSKEGON | MI | 49444 | $ 95.13 |
| REALIANCE STANDARD | PO BOX 3124 | | SOUTHEASTERN | PA | 19398-3124 | $ 664.36 |
| REVERE 2 | 3866 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | $ 139.44 |
| SHERWIN/WILLIAMS | 261 E NORTHWEST HWY | | PALATINE | IL | 60067 | $ - |
| SIGNS NOW | 1300 B. REMINGTON ROAD | | SCHAUMBURG | IL | 60173 | $ 742.85 |
| SPIE | PO BOX 10 | | BELLINGHAM | WA | 98227 | $ - |
| SPRINT | PO BOX 219554 | | KANSAS CITY | MO | 64121-9554 | $ 4,547.82 |
| STATE COMPTROLLER - TX | PO BOX 149348 | | AUSTIN | TX | 78714-9348 | $ 51.00 |
| STATE FARM | 9140 WAUKEGAN ROAD | | MORTON GROVE | IL | 60053 | $ 1,735.88 |
| STEINER | 1250 TOUHY AVENUE | | ELK GROVE VILLAGE | IL | 60007 | $ - |
| SUNSOURCE | 2301 WINDSOR CT | | ADDISON | IL | 60101 | $ - |
| TECH-ASSIST | 3700 PALOMAR LANE | | AUSTIN | TX | 78727 | $ 900.00 |
| THE FINER LINE | 1306 N PLUM RD | | SCHAUMBURG | IL | 60173 | $ - |
| TIGER DRYLAC | 3855 SWENSON AVENUE | | ST CHARLES | IL | 60174 | $ 233.20 |
| TOMAS TRAXMANDL | 2819 NORTH 74TH AVE | | ELMWOOD PARK | IL | 60707 | $ 382.50 |
| TRANS PAK | 520 S. VERMONT ST | | PALATINE | IL | 60067 | $ - |
| ULINE | 2105 S. LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | $ 278.64 |
| UPS | LOCKBOX 577 | | CAROL STREAM | IL | 60132 | $ - |
| USED EQUIPMENT DIRECTORY | 3700 PALOMAR LANE | | AUSTIN | TX | 78727 | $ 1,175.70 |
| VALTECH CORP | 2113 SANATOGA STATION ROAD | | POTTSTOWN | PA | 19464 | $ 218.94 |
| VERIZON | PO BOX 9622 | | MISSION HILLS | CA | 91346 | $ - |
| VETERANS MESSENGER | PO BOX 66973 | | CHICAGO | IL | 60666-0973 | $ 434.62 |
| VILLAGE OF PALATINE | 200 EAST WOOD STREET | | PALATINE | IL | 60067-5339 | $ 134.79 |
| VONLEHMAN | 4755 LAKE FOREST DRIVE | | CINCINNATI | OH | 45242 | $ 42,851.00 |
| WHALE | 1521 JARVIS AVE | | ELK GROVE VILLAGE | IL | 60007 | $ - |
| XEROX | PO BOX 802567 | | CHICAGO | IL | 60680-2567 | $ 1,843.79 |
| XOCOMM | PO BOX 7158 | | PASADENA | CA | 91190-7158 | $ 664.57 |
| YELLOW PAGES | PO BOX 411450 | ATTN: LISTING DEPT | MELBOURNE | FL | 32941-1450 | $ 317.90 |
| **TOTAL** | | | | | | **$  980,966.35** |

**EQUIPMENT ACQUISITION RESOURCES, INC.**

**EXHIBIT F2**

**EQUIPMENT LESSOR'S REMAINING PAYMENTS**

| LEASE COMPANY NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | AMOUNT |
|---|---|---|---|---|---|---|
| ABCO LEASING | 22232 17TH AVE S.E. | SUITE 204 | BOTHELL | WA | 98021 | $ 76,375.03 |
| ACADEMIC CAPITAL GROUP | 5947 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0059 | $ 455,839.83 |
| ALTEC CAPITAL (QUAIL CAPITAL) | 33 INVERNESS CENTER PKWY | SUITE 200 | BIRMINGHAM | AL | 35242-4842 | $ 309,502.80 |
| AMERICAN BANK LEASING | 1566 MEDICAL DRIVE | | POTTSTOWN | PA | 19464-0274 | $ 88,021.07 |
| AMERICAN BANK LEASING FSB | 1566 MEDICAL DRIVE | | POTTSTOWN | PA | 19464-0274 | $ 2,946,830.48 |
| ASSOCIATED BANK | 200 N ADAMS | | GREEN BAY | WI | 54301 | $ 72,209.49 |
| BALBOA LEASING | 2010 MAIN STREET | 11TH FLOOR | IRVINE | CA | 92614 | $ 14,895.86 |
| BANK OF THE WEST | 475 SANSOME ST. | 19TH FLOOR | SAN FRANCISCO | CA | 64111 | $ 29,923.44 |
| BRYN MAWR | 6 S BRYN MAWR AVE | | BRYN MAWR | PA | 19010 | $ 47,135.82 |
| CHARTER NATIONAL | PO BOX 918 | | STREAMWOOD | IL | 60107-0000 | $ 618,716.08 |
| CITIZENS BANK & TRUST | 5700 NORTH CENTRAL AVE | | CHICAGO | IL | 60646 | $ 907,760.37 |
| CM FINANCIAL | 2333 WAUKEGAN ROAD | | BANNOCKBURN | IL | 60015 | $ 134,533.89 |
| COMERICA | 411 W LAFAYETTE BLVD | 2ND FLOOR/MC 3540 | DETROIT | MI | 48226 | $ 2,404,144.17 |
| COMMUNITY BANK | P.O. BOX 146 | | CROOKSVILLE | OH | 43731 | $ 81,562.46 |
| COURT SQUARE LEASING CORP | P.O. BOX 17625 | | BALTIMORE | MD | 21264 | $ 118,323.45 |
| CROSSROADS | 2201 NW CORPORATE BLVD | | BOCA RATON | FL | 33431 | $ 351,626.33 |
| FARMERS & MERCHANTS | 41 S FIRST STREET | #201 | MIAMISBURG | OH | 45342 | $ 105,697.45 |
| FIFTH THIRD BANK | 222 S. RIVERSIDE PLAZA | 32ND FLOOR | CHICAGO | IL | 60606 | $ 6,614,405.01 |
| FIRST COMM. BANK | 165 S RANDALL ROAD | | ELGIN | IL | 60123 | $ 229,735.96 |
| FIRST CREDIT FUNDING | PO BOX 3892 | | SEATTLE | WA | 98124-3892 | $ 43,965.32 |
| FIRST DUPAGE BANK | PO BOX 427 | | WESTMONT | IL | 60559-0427 | $ 251,634.83 |
| FIRST LEASE, INC. | 185 COMMERCE DRIVE | | FORT WASHINGTON | PA | 19034 | $ 42,089.71 |
| FIRST PREMIER | 5801 EDEN AVE. | | EDINA | MN | 55436 | $ 28,856,473.04 |
| HP FINANCIAL | 420 MOUNTAIN AVE | SUITE 180 | MURRAY HILL | NJ | 07974 | $ 14,996,053.89 |
| IBM | 10301 DAVID TAYLOR DRIVE | | CHARLOTTE | NC | 28262 | $ 10,773,144.74 |
| KLC FINANCIAL | 3514 COUNTY ROAD 101 | | MINNETONKA | MN | 55345 | $ 1,198,044.46 |
| LEAF | PO BOX 644006 | | CINCINNATI | OH | 45264-4006 | $ 65,835.95 |
| LEASING INNOVATIONS | 261 NORTH HWY 101 | | SOLANA BEACH | CA | 92075 | $ 2,356,535.86 |
| LEASING ONE CORPORATION | 202 W. MAIN STREET | | FRANKFORT | KY | 40601 | $ 904,350.38 |
| LIBERTYVILLE BANK & TRUST | 507 N. MILWAUKEE AVE. | | LIBERTYVILLE | IL | 60048 | $ 2,501,601.19 |
| MARLIN LEASING | PO BOX 13804 | | PHILADELPHIA | PA | 19101-3604 | $ 46,439.76 |
| MICHIGAN HERITAGE | 28300 ORCHARD LAKE ROAD | SUITE 200 | FARMINGTON HILLS | MI | 48334 | $ 412,188.12 |
| MILLENNIUM BANK | 2100 MINER STREET | | DES PLAINES | IL | 60016 | $ 1,691,870.00 |
| NATIONAL CITY | 101 SOUTH 5TH STREET | | LOUISVILLE | KY | 40202 | $ 2,194,059.13 |
| NORTH SIDE BANK | 4125 HAMILTON AVE | | CINCINNATI | OH | 45223 | $ 611,422.00 |
| NORTHWAY STATE BANK | 480 WEST CENTER STREET | | GRAYSLAKE | IL | 60030 | $ 102,795.00 |
| OFC CREDIT | 3585 ATLANTA AVE | | ATLANTA | GA | 31193-4109 | $ 107,388.20 |
| PENTECH FINANCIAL | 1310 MADRID STREET | SUITE 103 | MARSHALL | MN | 56258 | $ 255,705.95 |
| ROCKFORD CAPITAL LEASING | 4249 EAST STATE ST | #301 | ROCKFORD | IL | 61108 | $ 213,392.80 |

EQUIPMENT ACQUISITION RESOURCES, INC.

EXHIBIT F2
EQUIPMENT LESSOR'S REMAINING PAYMENTS

| LEASE COMPANY NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | AMOUNT |
|---|---|---|---|---|---|---|
| SG EQUIPMENT FINANCE | 480 WASHINGTON BLVD. | 24TH FLOOR | JERSEY CITY | NJ | 07310 | $ 2,559,678.76 |
| SOVEREIGN BANK | 3 HUNTINGTON QUAD | SUITE 101N | MELVILLE | NY | 11747 | $ 296,449.69 |
| SUNTRUST LEASING CORP | 29 W SUSQUEHANNA AVE | SUITE 400 | TOWSON | MD | 21204 | $ 313,706.67 |
| SUSQUEHANNA COMMERCIAL | 1566 MEDICAL DRIVE | SUITE 201 | POTTSTOWN | PA | 19464 | $ 187,338.33 |
| TOWN & COUNTRY LEASING | PO BOX 820116 | | PHILADELPHIA | PA | 19182-0116 | $ 85,169.06 |
| US BANK - MANIFEST FUND | 1450 CHANNEL PARKWAY | | MARSHALL | MN | 56258 | $ 1,274,966.56 |
| US FINANCIAL LLC | 9122 MONTGOMERY ROAD | SUITE 202 | CINCINNATI | OH | 54242 | $ 7,707,975.59 |
| VARILEASE | PO BOX 314 | | HIGHLAND PARK | IL | 60035 | $ 21,190.43 |
| VELOCITY FINANCIAL | P.O. BOX 856 | | ROSEMONT | IL | 60018 | $ 1,771,699.50 |
| WAUKEGAN BANK | 1324 GOLF ROAD | | WAUKEGAN | IL | 60087 | $ 670,286.22 |
| **TOTALS** | | | | | | $ 99,126,688.13 |

B6G (Official Form 6G) (12/07)

In re    **Equipment Acquisition Resources, Inc.**                                    Case No.____**09-39937**_____

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| See attached Exhibit G | |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

EQUIPMENT ACQUISITION RESOURCES, INC.

EXHIBIT G

| LEASE COMPANY NAME | ADDRESS | DESCRIPTION |
| --- | --- | --- |
| ABCO LEASING | 22232 17TH AVENUE S.E., SUITE 204, BOTHELL, WA 98021 | CAPITAL LEASES |
| ABCO LEASING | 22232 17TH AVENUE S.E., SUITE 204, BOTHELL, WA 98021 | CAPITAL LEASES |
| ACADEMIC CAPITAL GROUP | 131 S. DEARBORN, 6TH FLOOR, CHICAGO, IL 60603 | CAPITAL LEASES |
| ACADEMIC CAPITAL GROUP | 131 S. DEARBORN, 6TH FLOOR, CHICAGO, IL 60603 | CAPITAL LEASES |
| ACADEMIC CAPITAL GROUP | 131 S. DEARBORN, 6TH FLOOR, CHICAGO, IL 60603 | CAPITAL LEASES |
| ACURA FINANCIAL SERVICES | PO BOX 60001, CITY OF INDUSTRY, CA 91716 | CAPITAL LEASES |
| ACURA FINANCIAL SERVICES | PO BOX 17497, BALTIMORE, MD 21297 | AUTOMOBILE LEASE |
| ALAN MOORE | 350 NORTH STREET, PAUL STREET, SUITE 2900, DALLAS, TX 75201-4234 | CAPITAL LEASES |
| ALLIANCE COMMERCIAL CAPITAL (SOLD TO REPUBLIC BANK) | 895 N. LASALLE, CHICAGO, IL 60610 | CAPITAL LEASES |
| ALTEC CAPITAL (QUAL CAPITAL) | 33 INVERNESS CENTER PARKWAY, SUITE 200, BIRMINGHAM, AL 35242 | CAPITAL LEASES |
| AMERICAN BANK LEASING | 1598 MEDICAN DRIVE, POTTSTOWN, PA 19464-0274 | CAPITAL LEASES |
| AMERICAN BANK LEASING | 1598 MEDICAN DRIVE, POTTSTOWN, PA 19464-0274 | CAPITAL LEASES |
| AMERICAN BANK LEASING (NC) | 1598 MEDICAN DRIVE, POTTSTOWN, PA 19464-0274 | CAPITAL LEASES |
| AMERICAN BANK LEASING (NC) | 1598 MEDICAN DRIVE, POTTSTOWN, PA 19464-0274 | CAPITAL LEASES |
| AMERICAN BANK LEASING (NC) | 1598 MEDICAN DRIVE, POTTSTOWN, PA 19464-0274 | CAPITAL LEASES |
| AMERICAN BANK LEASING (NC) | 1598 MEDICAN DRIVE, POTTSTOWN, PA 19464-0274 | CAPITAL LEASES |
| ASSOCIATED BANK BOUGHT FROM STATE FINANCIAL BANK (FROM ADV FIN. SOLUTIONS) | 200 N. ADAMS, GREEN BAY, WI 54301 | CAPITAL LEASES |
| BALBOA LEASING | 2010 MAIN STREET, 11TH FLOOR, IRVINE, CA 92614 | CAPITAL LEASES |
| BANK OF JACKSON HOLE | 900 W. BROADWAY, JACKSON, WY 83001 | CAPITAL LEASES |
| BANK OF THE WEST (BHT FROM BALBOA LEASING) | PO BOX 4002, CONCORD, CA 94524 | CAPITAL LEASES |
| CHARTER NATIONAL (ADV FIN SOLUTIONS 1-1-001-21) | PO BOX 918, STREAMWOOD, IL 60107 | CAPITAL LEASES |
| CHARTER NATIONAL (ADV FIN SOLUTIONS 1-1-001-22) | PO BOX 918, STREAMWOOD, IL 60107 | CAPITAL LEASES |
| CHARTER NATIONAL (ADV FIN SOLUTIONS 1-1-001-24) | PO BOX 918, STREAMWOOD, IL 60107 | CAPITAL LEASES |
| CITIZENS BANK & TRUST | 5700 NORTH CENTRAL AVE, CHICAGO, IL 60646 | CAPITAL LEASES |
| CM FINANCIAL | 2333 WAUKEGAN RD, SUITE 150, BANNOCKBURN, IL 60015 | CAPITAL LEASES |
| CM FINANCIAL | 2333 WAUKEGAN RD, SUITE 150, BANNOCKBURN, IL 60015 | CAPITAL LEASES |
| COMMUNITY BANK (BROKER- SHERMAN & CO) | PO BOX 149, CROOKSVILLE, OH 43731 | CAPITAL LEASES |
| COURT SQUARE LEASING CORP | CHECKS TO MET BANK, PO BOX, BALTIMORE, MD 21264 | CAPITAL LEASES |
| FARMERS & MERCHANTS (BROKERED BY SHERMAN & CO) | 41 S FIRST STREET, MIAMISBURG, OH 45342 | CAPITAL LEASES |
| FIFTH THIRD BANK | 222 S. RIVERSIDE PLAZA, 32ND FLOOR, CHICAGO, IL 60606 | CAPITAL LEASES |
| FIFTH THIRD BANK | 222 S. RIVERSIDE PLAZA, 32ND FLOOR, CHICAGO, IL 60606 | CAPITAL LEASES |
| FIRST PREMIER | 5201 EDEN AVENUE, SUITE 180, EDINA, MN 55436 | CAPITAL LEASES |
| FIRST PREMIER | 5201 EDEN AVENUE, SUITE 180, EDINA, MN 55436 | CAPITAL LEASES |
| FIRST PREMIER | 5201 EDEN AVENUE, SUITE 180, EDINA, MN 55436 | CAPITAL LEASES |
| FIRST PREMIER | 5201 EDEN AVENUE, SUITE 180, EDINA, MN 55436 | CAPITAL LEASES |
| FIRST PREMIER | 5201 EDEN AVENUE, SUITE 180, EDINA, MN 55436 | CAPITAL LEASES |
| FIRST PREMIER | 5201 EDEN AVENUE, SUITE 180, EDINA, MN 55436 | CAPITAL LEASES |
| FIRST PREMIER | 5201 EDEN AVENUE, SUITE 180, EDINA, MN 55436 | CAPITAL LEASES |
| FIRST PREMIER | 5201 EDEN AVENUE, SUITE 180, EDINA, MN 55436 | CAPITAL LEASES |
| FIRST PREMIER | 5201 EDEN AVENUE, SUITE 180, EDINA, MN 55436 | CAPITAL LEASES |
| FIRST PREMIER | 5201 EDEN AVENUE, SUITE 180, EDINA, MN 55436 | CAPITAL LEASES |
| FIRST PREMIER | 5201 EDEN AVENUE, SUITE 180, EDINA, MN 55436 | CAPITAL LEASES |
| FIRST PREMIER | 5201 EDEN AVENUE, SUITE 180, EDINA, MN 55436 | CAPITAL LEASES |
| FIRST PREMIER | 5201 EDEN AVENUE, SUITE 180, EDINA, MN 55436 | CAPITAL LEASES |
| FIRST PREMIER | 5201 EDEN AVENUE, SUITE 180, EDINA, MN 55436 | CAPITAL LEASES |
| FIRST PREMIER | 5201 EDEN AVENUE, SUITE 180, EDINA, MN 55436 | CAPITAL LEASES |
| FIRST PREMIER | 5201 EDEN AVENUE, SUITE 180, EDINA, MN 55436 | CAPITAL LEASES |
| FIRST PREMIER | 5201 EDEN AVENUE, SUITE 180, EDINA, MN 55436 | CAPITAL LEASES |
| FIRST PREMIER | 5201 EDEN AVENUE, SUITE 180, EDINA, MN 55436 | CAPITAL LEASES |
| FIRST PREMIER | 5201 EDEN AVENUE, SUITE 180, EDINA, MN 55436 | CAPITAL LEASES |
| FIRST PREMIER | 5201 EDEN AVENUE, SUITE 180, EDINA, MN 55436 | CAPITAL LEASES |
| FIRST CAPITAL LEASING (SOLD TO LEASING ONE) | 5201 EDEN AVENUE, SUITE 180, EDINA, MN 55436 | CAPITAL LEASES |

EQUIPMENT ACQUISITION RESOURCES, INC.

EXHIBIT G

| LEASE COMPANY NAME | ADDRESS | DESCRIPTION |
|---|---|---|
| FIRST COMM. BANK (FROM EVERGREEN LEASING) | 155 S RANDALL ROAD, ELGIN, IL 60123 | CAPITAL LEASES |
| FIRST CREDIT FUNDING | PO BOX 3862, SEATTLE, WA 98124 | CAPITAL LEASES |
| FIRST DUPAGE BANK (AVANCE FIN SOLUTION 1-1001-18) | PO BOX 427, WESTMONT, IL 60559 | CAPITAL LEASES |
| FIRST DUPAGE BANK (AVANCE FIN SOLUTION 1-1001-20) | PO BOX 427, WESTMONT, IL 60559 | CAPITAL LEASES |
| FIRST LEASE, INC. | 185 COMMERCE DRIVE, UNIT 102, FORT WASHINGTON, PA 19034 | CAPITAL LEASES |
| GERALD INVESTMENTS | 555 S VERMONT, PALATINE, IL 60067 | OFFICE/WAREHOUSE LEASE |
| GRS VENTURE | 970 N OAK LAWN AVE, SUITE 100, ELMHURST, IL 60128 | WAREHOUSE LEASE |
| GRS VENTURE | 970 N OAK LAWN AVE, SUITE 100, ELMHURST, IL 60126 | WAREHOUSE LEASE |
| GRS VENTURE | 970 N OAK LAWN AVE, SUITE 100, ELMHURST, IL 60128 | WAREHOUSE LEASE |
| GRS VENTURE | 970 N OAK LAWN AVE, SUITE 100, ELMHURST, IL 60128 | WAREHOUSE LEASE |
| GMAC | PO BOX 9001951, LOUISVILLE, KY 40290 | AUTOMOBILE LEASE |
| GMAC | PO BOX 9001951, LOUISVILLE, KY 40290 | AUTOMOBILE LEASE |
| HP FINANCIAL | 420 MOUNTAIN AVENUE, MURRAY HILL, NJ 07974 | OPERATING LEASES |
| HP FINANCIAL | 420 MOUNTAIN AVENUE, MURRAY HILL, NJ 07974 | OPERATING LEASES |
| IBM | 13301 DAVID TAYLOR DRIVE, CHARLOTTE, NC 28262 | CAPITAL LEASES |
| IBM | 13301 DAVID TAYLOR DRIVE, CHARLOTTE, NC 28262 | CAPITAL LEASES |
| IBM | 13301 DAVID TAYLOR DRIVE, CHARLOTTE, NC 28262 | CAPITAL LEASES |
| IBM | 13301 DAVID TAYLOR DRIVE, CHARLOTTE, NC 28262 | CAPITAL LEASES |
| IBM | 13301 DAVID TAYLOR DRIVE, CHARLOTTE, NC 28262 | CAPITAL LEASES |
| IBM | 13301 DAVID TAYLOR DRIVE, CHARLOTTE, NC 28262 | CAPITAL LEASES |
| KLC FINANCIAL | 3514 COUNTY ROAD 101, MINNETONKA, MN 55345 | CAPITAL LEASES |
| KLC FINANCIAL | 3514 COUNTY ROAD 101, MINNETONKA, MN 55345 | CAPITAL LEASES |
| KLC FINANCIAL | 3514 COUNTY ROAD 101, MINNETONKA, MN 55345 | CAPITAL LEASES |
| KLC FINANCIAL | 3514 COUNTY ROAD 101, MINNETONKA, MN 55345 | CAPITAL LEASES |
| KLC FINANCIAL | 3514 COUNTY ROAD 101, MINNETONKA, MN 55345 | CAPITAL LEASES |
| LEAF (BROKER: TECH CAPITAL) | PO BOX 644009, CINCINNATI, OH 45264 | CAPITAL LEASES |
| LEAF FROM NETBANK BUSINESS) | PO BOX 644009, CINCINNATI, OH 45264 | CAPITAL LEASES |
| LEASING INNOVATIONS | 261 NORTH HIGHWAY 101, SOLANA BEACH, CA 82075 | CAPITAL LEASES |
| LEASING INNOVATIONS | 261 NORTH HIGHWAY 101, SOLANA BEACH, CA 82075 | CAPITAL LEASES |
| LEASING INNOVATIONS | 261 NORTH HIGHWAY 101, SOLANA BEACH, CA 82075 | OPERATING LEASES |
| LEASING ONE CORPORATION | PO BOX 309, FRANKFORT, KY 40602 | OPERATING LEASES |
| LEASING ONE CORPORATION (IUS FUNDING) | PO BOX 309, FRANKFORT, KY 40602 | CAPITAL LEASES |
| LEASING ONE CORPORATION (IUS FUNDING) | PO BOX 309, FRANKFORT, KY 40602 | CAPITAL LEASES |
| LEASING ONE CORPORATION (IUS FUNDING) | PO BOX 309, FRANKFORT, KY 40602 | CAPITAL LEASES |
| LEASING ONE CORPORATION (IUS FUNDING) | PO BOX 309, FRANKFORT, KY 40602 | CAPITAL LEASES |
| MARLIN LEASING (BROKER: TECH CAPITAL) | PO BOX 13804, PHILADELPHIA, PA 19101 | CAPITAL LEASES |
| MARLIN LEASING (BROKER: TECH CAPITAL) | PO BOX 13804, PHILADELPHIA, PA 19101 | CAPITAL LEASES |
| MERCEDES-BENZ FINANCIAL | PO BOX 9001680, LOUISVILLE, KY 40290 | AUTOMOBILE LEASE |
| MICHIGAN HERITAGE | C/O FDIC, 28300 ORCHARD LAKE RD, SUITE 200, FARMINGTON HILLS, MI 48334 | CAPITAL LEASES |
| MICHIGAN HERITAGE (SHERMAN & CO) | C/O FDIC, 28300 ORCHARD LAKE RD, SUITE 200, FARMINGTON HILLS, MI 48334 | CAPITAL LEASES |
| MILLENNIUM BANK | 2100 MINER STREET, DES PLAINES, IL 60016 | CAPITAL LEASES |
| MILLENNIUM BANK | 2100 MINER STREET, DES PLAINES, IL 60016 | CAPITAL LEASES |
| NATIONAL CITY | 101 SOUTH 5TH STREET, LOUISVILLE, KY 4202 | CAPITAL LEASES |
| NETBANK BUSINESS (FROM CHARTER CAPITAL #002)(SOLD TO LEAF) | PO BOX 548, CAROL STREAM, IL 60152 | CAPITAL LEASES |
| NISSAN MOTOR ACCEPTANCE | PO BOX 548, CAROL STREAM, IL 60132 | AUTOMOBILE LEASE |
| NISSAN MOTOR ACCEPTANCE | PO BOX 548, CAROL STREAM, IL 60132 | AUTOMOBILE LEASE |

EQUIPMENT ACQUISITION RESOURCES, INC.

EXHIBIT G

| LEASE COMPANY NAME | ADDRESS | DESCRIPTION |
| --- | --- | --- |
| NISSAN MOTOR ACCEPTANCE | PO BOX 548, CAROL STREAM, IL 60132 | AUTOMOBILE LEASE |
| NORSTATES BANK | 1901 N. LEWIS, WAUKEGAN, IL 60623 | CAPITAL LEASES |
| NORSTATES BANK | 1901 N. LEWIS, WAUKEGAN, IL 60623 | CAPITAL LEASES |
| NORSTATES BANK | 1901 N. LEWIS, WAUKEGAN, IL 60623 | CAPITAL LEASES |
| NORSTATES BANK | 1901 N. LEWIS, WAUKEGAN, IL 60623 | CAPITAL LEASES |
| NORSTATES BANK | 1901 N. LEWIS, WAUKEGAN, IL 60623 | CAPITAL LEASES |
| NORSTATES BANK | 1901 N. LEWIS, WAUKEGAN, IL 60623 | CAPITAL LEASES |
| NORSTATES BANK | 1901 N. LEWIS, WAUKEGAN, IL 60623 | CAPITAL LEASES |
| NORSTATES BANK | 1901 N. LEWIS, WAUKEGAN, IL 60623 | CAPITAL LEASES |
| NORSTATES BANK | 1901 N. LEWIS, WAUKEGAN, IL 60623 | CAPITAL LEASES |
| NORSTATES BANK (ADVANCED FINANCIAL SOLUTIONS) | 1901 N. LEWIS, WAUKEGAN, IL 60623 | CAPITAL LEASES |
| NORSTATES BANK (ADVANCED FINANCIAL SOLUTIONS) | 1901 N. LEWIS, WAUKEGAN, IL 60623 | CAPITAL LEASES |
| NORSTATES BANK [AFS 1-1001-27] | 1901 N. LEWIS, WAUKEGAN, IL 60623 | CAPITAL LEASES |
| NORSTATES BANK [AFS 1-1001-28] | 1901 N. LEWIS, WAUKEGAN, IL 60623 | CAPITAL LEASES |
| NORTHWAY STATE BANK (FIRST BANK) [FROM ADV FIN. SOLUTIONS] | C/O FIRST BANK, 480 WEST CENTER STREET, GRAYSLAKE, IL 60030 | CAPITAL LEASES |
| OFC CREDIT [FROM TECH CAPITAL] | PO BOX 834108, 3585 ATLANTA AVE., ATLANTA, GA 31193 | CAPITAL LEASES |
| PENTECH FINANCIAL | PO BOX 790247, ST. LOUIS, MO 63179 | CAPITAL LEASES |
| PENTECH FINANCIAL | PO BOX 790247, ST. LOUIS, MO 63179 | CAPITAL LEASES |
| PENTECH FINANCIAL | PO BOX 790247, ST. LOUIS, MO 63179 | CAPITAL LEASES |
| PENTECH FINANCIAL | PO BOX 790247, ST. LOUIS, MO 63179 | CAPITAL LEASES |
| PENTECH FINANCIAL | PO BOX 790247, ST. LOUIS, MO 63179 | CAPITAL LEASES |
| REPUBLIC BANK | 2221 CAMDEN COURT, OAKBROOK, IL 60523 | CAPITAL LEASES |
| REPUBLIC BANK | 2221 CAMDEN COURT, OAKBROOK, IL 60523 | CAPITAL LEASES |
| REPUBLIC BANK | 2221 CAMDEN COURT, OAKBROOK, IL 60523 | CAPITAL LEASES |
| REPUBLIC BANK | 2221 CAMDEN COURT, OAKBROOK, IL 60523 | CAPITAL LEASES |
| REPUBLIC BANK | 2221 CAMDEN COURT, OAKBROOK, IL 60523 | CAPITAL LEASES |
| REPUBLIC BANK | 2221 CAMDEN COURT, OAKBROOK, IL 60523 | CAPITAL LEASES |
| SO EQUIPMENT FINANCE | 480 WASHINGTON BLVD., 24TH FLOOR, JERSEY CITY, NJ 07310 | CAPITAL LEASES |
| SG EQUIPMENT FINANCE | 480 WASHINGTON BLVD., 24TH FLOOR, JERSEY CITY, NJ 07310 | CAPITAL LEASES |
| SOVEREIGN BANK | 3 HUNTINGTON QUADRANGLE, SUITE 101N, MELVILLE, NY 11747 | CAPITAL LEASES |
| SOVEREIGN BANK | 3 HUNTINGTON QUADRANGLE, SUITE 101N, MELVILLE, NY 11747 | CAPITAL LEASES |
| SUNTRUST LEASING CORP | PO BOX 79503, BALTIMORE, MD 21279 | CAPITAL LEASES |
| SUNTRUST LEASING CORP | PO BOX 79503, BALTIMORE, MD 21279 | CAPITAL LEASES |
| SUSQUEHANNA COMMERCIAL | 1566 MEDICAL DRIVE, SUITE 201, POTTSTOWN, PA 19464 | CAPITAL LEASES |
| TD BANKNORTH | 5 COMMERCE PARK NORTH, BEDFORD, NH 03110 | CAPITAL LEASES |
| TD BANKNORTH | 5 COMMERCE PARK NORTH, BEDFORD, NH 03110 | CAPITAL LEASES |
| TD BANKNORTH | 5 COMMERCE PARK NORTH, BEDFORD, NH 03110 | CAPITAL LEASES |
| TD BANKNORTH | 5 COMMERCE PARK NORTH, BEDFORD, NH 03110 | CAPITAL LEASES |
| TD BANKNORTH | 5 COMMERCE PARK NORTH, BEDFORD, NH 03110 | CAPITAL LEASES |
| TD BANKNORTH | 5 COMMERCE PARK NORTH, BEDFORD, NH 03110 | CAPITAL LEASES |
| TD BANKNORTH | 5 COMMERCE PARK NORTH, BEDFORD, NH 03110 | CAPITAL LEASES |
| TD BANKNORTH | 5 COMMERCE PARK NORTH, BEDFORD, NH 03110 | CAPITAL LEASES |
| TOWN & COUNTRY LEASING (FROM AMER BANK LEASE) | PO BOX 820116, PHILADELPHIA, PA 19182 | CAPITAL LEASES |
| US BANK | PO BOX 790117, ST. LOUIS, MO 63179 | CAPITAL LEASES |
| US BANK | PO BOX 790117, ST LOUIS, MO 63179 | AUTOMOBILE LEASE |
| US BANK - MANIFEST FUND [FROM CHARTER CAPITAL #001] | 1450 CHANNEL PARKWAY, MARSHALL, MN 56258 | CAPITAL LEASES |
| US BANK - MANIFEST FUND [FROM TECH CAPITAL] | 1450 CHANNEL PARKWAY, MARSHALL, MN 56258 | CAPITAL LEASES |
| US BANK - MANIFEST FUND [FROM TMN FINANCIAL] | 1450 CHANNEL PARKWAY, MARSHALL, MN 56258 | CAPITAL LEASES |
| US BANK - MANIFEST FUND [FROM TMN FINANCIAL] | 1450 CHANNEL PARKWAY, MARSHALL, MN 56258 | CAPITAL LEASES |
| US FINANCIAL, LLC | 8122 MONTGOMERY ROAD, SUITE 202, CINCINNATI, OH 54242 | OPERATING LEASES |
| US FINANCIAL, LLC | 9122 MONTGOMERY ROAD, SUITE 202, CINCINNATI, OH 64242 | OPERATING LEASES |

EQUIPMENT ACQUISITION RESOURCES, INC.

EXHIBIT G

| LEASE COMPANY NAME | ADDRESS | DESCRIPTION |
|---|---|---|
| US FINANCIAL LLC | 9122 MONTGOMERY ROAD, SUITE 202, CINCINNATI, OH 54242 | OPERATING LEASES |
| US FINANCIAL LLC | 9122 MONTGOMERY ROAD, SUITE 202, CINCINNATI, OH 54242 | OPERATING LEASES |
| US FINANCIAL LLC | 9122 MONTGOMERY ROAD, SUITE 202, CINCINNATI, OH 54242 | OPERATING LEASES |
| US FINANCIAL LLC | 9122 MONTGOMERY ROAD, SUITE 202, CINCINNATI, OH 54242 | OPERATING LEASES |
| VARILEASE | PO BOX 314, HIGHLAND PARK, IL 60035 | CAPITAL LEASES |
| WAUKEGAN BANK | 1324 GOLF RD., WAUKEGAN, IL 60087 | CAPITAL LEASES |

Page 4 of 4

B6H (Official Form 6H) (12/07)

In re    **Equipment Acquisition Resources, Inc.**                                    Case No. ___09-39937___
                                                                  ,
                                          Debtor

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Donna Malone**<br>**4260 East Hoback Rd**<br>**Jackson, WY 83001** | **Various and as Guarantors** |
| **Mark Anstett**<br>**1111 Estate Lane**<br>**Lake Forest, IL 60045** | **Various and as Guarantors** |

**0**
____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Equipment Acquisition Resources, Inc.**                        Case No.   **09-39937**
                                          Debtor(s)                       Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the  of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___*3 2*___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _12/29/09_                    Signature _____
                                             Chief Restructuring Officer

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy