B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Equipment Acquisition Resources, Inc.**                          Case No.  __09-39937__

                                        Debtor(s)                 Chapter  __11__

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $53,277,438.00 | 2007 Audited Financial Statements |
| $87,796,787.00 | 2008 Audited Financial Statements |

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $0.00 | Unknown. |

2

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

   a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

   b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached Exhibit 3B** | | **$0.00** | **$0.00** |

None
☐

   c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached Exhibit 3C** | | **$0.00** | **$0.00** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Red Oak Acquisition Fund V, LLC v. Equipment Acquisition Resources, Inc. Donna L. Malone, Mark Anstett, Myron Siegel and Sheldon Player Case Number: 3:09cv0873-M** | **Civil Action Breach of Contract** | **States District Court Northern District of Texas Dallas Division** | **Active** |

None
■

   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

3

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

**None** ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

**None** ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

**None** ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

**None** ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

**None** ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case or **since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

**None** ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See attached Exhibit 9** | | |

4

**10. Other transfers**

None
☐
a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Unknown and undetermined** | | |

None
☐
b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|
| **Unknown and undetermined** | | |

**11. Closed financial accounts**

None
☐
List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **NorStates Bank**<br>**1601 N. Lewis Ave**<br>**Waukegan, IL 60085** | **Acct# 2347** | **n/a** |
| **NorStates Bank**<br>**1601 N. Lewis Ave**<br>**Waukegan, IL 60085** | **Acct# 2826** | **n/a** |
| **Jackson State Bank & Trust**<br>**PO Box 1788**<br>**Jackson, WY 83001** | **Acct# 5419** | **n/a** |
| **First Chicago Bank & Trust**<br>**1145 N Arlington Heights Rd**<br>**Itasca, IL 60143** | **Acct# 3541** | **n/a** |
| **Old Second National Bank**<br>**37 South River St**<br>**Aurora, IL 60506** | **Acct# 4345** | **n/a** |
| **Fifth Third Bank**<br>**PO Box 630900**<br>**Cincinnati, OH 45263** | **Acct# 0601** | **n/a** |
| **Fifth Third Bank**<br>**PO Box 630900**<br>**Cincinnati, OH 45263** | **Acct# 0627** | **n/a** |
| **Fifth Third Bank**<br>**PO Box 630900**<br>**Cincinnati, OH 45263** | **Acct# 5873** | **n/a** |

5

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Fifth Third Bank** PO Box 630900 Cincinnati, OH 45263 | Acct# 8443 | n/a |
| **Fifth Third Bank** PO Box 630900 Cincinnati, OH 45263 | Acct# 8754 | n/a |
| **Republic Bank of Chicago** 2221 Camden Ct Oak Brook, IL 60523 | Acct# 0829 | n/a |
| **Harris Bank** PO Box 4320 Carol Stream, IL 60197 | Acct# 8036 | n/a |
| **Harris Bank** PO Box 4320 Carol Stream, IL 60197 | Acct# 8044 | n/a |

**12.  Safe deposit boxes**

None
■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None
☐    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **Unknown and undetermined** | | |

**14.  Property held for another person**

None
☐    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Unknown and undetermined** | | |

**15.  Prior address of debtor**

None
■    If the debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

6

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| S1 Audio, LLC f/k/a Sync1, LLC | | 2215 Sanders Rd Suite 360-S Northbrook, IL 60062 | Makers of wearable audio accessories for smartphones and portable music players. | July 1, 2005 to current |

None ■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                          ADDRESS

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

    **19. Books, records and financial statements**

None □    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Cory Doran 555 South Vermont Street Palatine, IL 60067 | through October 2009 |
| Cody Doran 555 South Vermont Street Palatine, IL 60067 | through October 2009 |
| Shauntee Billups 555 South Vermont Street Palatine, IL 60067 | through October 2009 |
| Robert Langford | through December 2008 |

None □    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Von Lehman & Company | 4755 Lake Forest Drive Suite 100 Cincinnati, OH 45242 | 2007 - 2009 |

None □    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| FTI Consulting | 333 W. Wacker Drive Chicago, IL 60606 |
| Sheldon Player | 555 South Vermont Street Palatine, IL 60067 |

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

8

| NAME | ADDRESS |
|---|---|
| **Development Specialists, Inc.** | **70 W. Madison Street**<br>**Suite 2300**<br>**Chicago, IL 60602** |

None ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Unknown and undetermined** | |

### 20. Inventories

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) . |
|---|---|---|
| **12/31/08** | **Gonia Consulting (Joel Gonia)** | **Unknown** |

None ☐   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **12/31/08** | **Gonia Consulting**<br>**1301 Clear Springs Trace**<br>**Suite 200**<br>**Louisville, KY 40223** |

### 21 . Current Partners, Officers, Directors and Shareholders

None ☐   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **n/a** | | |

None ■   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

### 22 . Former partners, officers, directors and shareholders

None ☐   a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|
| **n/a** | | |

None ☐   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Sheldon Player**<br>**4260 E Hoback River Rd**<br>**Jackson, WY 83001** | **President** | **2/27/09** |

9

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Mark Anstett**<br>**1111 Estate Lane**<br>**Lake Forest, IL 60045** | **President** | **10/8/09** |
| **Donna Malone**<br>**4260 E Hoback River Rd**<br>**Jackson, WY 83001** | **Secretary/Treasurer** | **10/8/09** |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|
| **See attached Exhibit 23** | | |

**24. Tax Consolidation Group.**

None ☐   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Equipment Acquisition Resources, Inc.** | **36-4162071** |

**25. Pension Funds.**

None ■   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _12/29/09_       Signature _William G. Brandt_
Chief Restructuring Officer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

EQUIPMENT ACQUISITION RESOURCES INC.
PAYMENTS TO CREDITORS: 7/25/09 THRU 10/23/09

EXHIBIT 3B

| NAME | ADDRESS1 | CITY | STATE | ZIP | CLEAR DATE | AMOUNT |
|---|---|---|---|---|---|---|
| AERO EXPRESS TRANS, INC. | N719 STATE RD. 67 | IXONIA | WI | 53036 | 08/12/09 | $ 2,100.00 |
| AERO EXPRESS TRANS, INC. | N719 STATE RD. 67 | IXONIA | WI | 53036 | 08/29/09 | $ 5,350.00 |
| AFFILIATED CONTROL EUIP. CO. | 640 WHEAT LANE | WOOD DALE | IL | 60191 | 08/20/09 | $ 9,823.38 |
| AFFILIATED CONTROL EUIP. CO. | 640 WHEAT LANE | WOOD DALE | IL | 60191 | 09/28/09 | $ 1,914.65 |
| AMERICAN EXPRESS | BOX 0001 | LOS ANGELES | CA | 90096-8000 | 08/11/09 | $ 2,333.95 |
| AMERICAN EXPRESS | BOX 0001 | LOS ANGELES | CA | 90096-8000 | 08/11/09 | $ 18,939.47 |
| AMERICAN EXPRESS | BOX 0001 | LOS ANGELES | CA | 90096-8000 | 09/01/09 | $ 508.61 |
| ARNSTEIN AND LEHR | 120 S. RIVERSIDE PLAZA SUITE 1200 | CHICAGO | IL | 60606 | 08/18/09 | $ 91,000.00 |
| ARNSTEIN AND LEHR | 120 S. RIVERSIDE PLAZA SUITE 1200 | CHICAGO | IL | 60606 | 09/24/09 | $ 25,000.00 |
| BLUECROSS BLUESHIELD OF IL. | PO BOX 1186 | CAROL STREAM | IL | 60690-1186 | 08/11/09 | $ 42,408.73 |
| CAPITAL ONE SERVICES | PO BOX 6492 | CAROL STREAM | IL | 60197-6492 | 08/11/09 | $ 10,721.03 |
| CENTER FUNDING SERVICES | 426 LAKE AVE. | CRYSTAL LAKE | IL | 60014 | 08/11/09 | $ 3,245.00 |
| CENTER FUNDING SERVICES | 426 LAKE AVE. | CRYSTAL LAKE | IL | 60014 | 08/26/09 | $ 6,500.00 |
| CHASE CARDMEMBER SERVICES | PO BOX 15153 | WILMINGTON | DE | 19886-5133 | 08/17/09 | $ 17,000.00 |
| COMPU-SOLUTIONS, INC. | 4180 ROUTE 83, SUITE 208A | LONG GROVE | IL | 60047 | 08/11/09 | $ 2,724.15 |
| COMPU-SOLUTIONS, INC. | 4180 ROUTE 83, SUITE 208A | LONG GROVE | IL | 60047 | 10/13/09 | $ 5,100.00 |
| DEVELOPMENT SPECIALISTS, INC. | 70 W MADISON STREET SUITE 2300 | CHICAGO | IL | 60602 | 10/09/09 | $ 55,000.00 |
| DISCOVER PLATINUM CARD | PO BOX 6103 | CAROL STREAM | IL | 60197-6103 | 08/10/09 | $ 7,323.65 |
| FIRST PREMIER CAPITAL LLC | 5201 EDEN AVE., SUITE 180 | EDINA | MN | 55436 | 08/07/09 | $ 99,947.29 |
| FIRST PREMIER CAPITAL LLC | 5201 EDEN AVE., SUITE 180 | EDINA | MN | 55436 | 08/20/09 | $ 725,000.00 |
| FIRST PREMIER CAPITAL LLC | 5201 EDEN AVE., SUITE 180 | EDINA | MN | 55436 | 08/20/09 | $ 301,407.97 |
| FRONTIER ELECTRIC SUPPLY | 451 FRONTIER WAY | BENSENVILLE | IL | 60106 | 10/15/09 | $ 5,654.65 |
| FTI CONSULTING | 333 W WACKER DRIVE | CHICAGO | IL | 60606 | 08/03/09 | $ 30,603.44 |
| FTI CONSULTING | 333 W WACKER DRIVE | CHICAGO | IL | 60606 | 08/06/09 | $ 37,031.72 |
| FTI CONSULTING | 333 W WACKER DRIVE | CHICAGO | IL | 60606 | 08/17/09 | $ 65,517.01 |
| FTI CONSULTING | 333 W WACKER DRIVE | CHICAGO | IL | 60606 | 08/18/09 | $ 100,000.00 |
| FTI CONSULTING | 333 W WACKER DRIVE | CHICAGO | IL | 60606 | 08/27/09 | $ 64,425.00 |
| FTI CONSULTING | 333 W WACKER DRIVE | CHICAGO | IL | 60606 | 09/04/09 | $ 76,883.00 |
| FTI CONSULTING | 333 W WACKER DRIVE | CHICAGO | IL | 60606 | 09/15/09 | $ 50,000.00 |
| FTI CONSULTING | 333 W WACKER DRIVE | CHICAGO | IL | 60606 | 09/16/09 | $ 50,000.00 |
| FTI CONSULTING | 333 W WACKER DRIVE | CHICAGO | IL | 60606 | 09/24/09 | $ 50,000.00 |
| FUJIMI CORPORATION | 11200 SW LEVETON DRIVE | TUALATIN | OR | 97062 | 10/23/09 | $ 79,581.81 |
| GEORGE FERGUSON | 1521 E COMMERCE AVE | CARLISLE | PA | 17013 | 08/14/09 | $ 9,144.88 |
| GIS VENTURE | 970 N OAK LAWN AVE, SUITE 100 | ELMHURST | IL | 60126 | 08/14/09 | $ 8,600.00 |
| GIS VENTURE | 970 N OAK LAWN AVE, SUITE 100 | ELMHURST | IL | 60126 | 08/26/09 | $ 14,799.14 |
| GIS VENTURE | 970 N OAK LAWN AVE, SUITE 100 | ELMHURST | IL | 60126 | 08/28/09 | $ 4,353.00 |
| GIS VENTURE | 970 N OAK LAWN AVE, SUITE 100 | ELMHURST | IL | 60126 | 10/05/09 | $ 19,152.14 |
| GONIA CONSULTING | 1301 CLEAR SPRINGS TRACE, STE 200 | LOUISVILLE | KY | 40223 | 08/21/09 | $ 10,000.00 |
| GONIA CONSULTING | 1301 CLEAR SPRINGS TRACE, STE 200 | LOUISVILLE | KY | 40223 | 09/25/09 | $ 13,847.59 |
| GONIA CONSULTING, LLC. | 20001 EUCLID AVE | EUCLID | OH | 44117 | 09/29/09 | $ 7,999.00 |
| HGR INDUSTRIAL SURPLUS | 13129 23 MILE RD | SHELBY TWP | MI | 48315 | 08/13/09 | $ 50,000.00 |
| INDUSTRIAL ASSET RECYCLING, LLC | 13129 23 MILE RD | SHELBY TWP | MI | 48315 | 08/03/09 | $ 50,000.00 |
| INDUSTRIAL ASSET RECYCLING, LLC | 13129 23 MILE RD | SHELBY TWP | MI | 48315 | 08/11/09 | $ 142,000.00 |

EQUIPMENT ACQUISITION RESOURCES INC.
PAYMENTS TO CREDITORS: 7/25/09 THRU 10/23/09

EXHIBIT 3B

| NAME | ADDRESS1 | CITY | STATE | ZIP | CLEAR DATE | AMOUNT |
|---|---|---|---|---|---|---|
| KCL, LLC. | 3 LINDEN LANE | WYOMING | OH | 45215 | 07/30/09 | $ 6,760.00 |
| LANAC TECHNOLOGY CORP. | 525 W VAN BUREN, SUITE 1150 | CHICAGO | IL | 60602 | 08/11/09 | $ 2,062.50 |
| LANAC TECHNOLOGY CORP. | 525 W VAN BUREN, SUITE 1150 | CHICAGO | IL | 60602 | 09/01/09 | $ 5,032.50 |
| LEASING INNOVATIONS, INC. | 261 NORTH HWY 101 | SOLANA BEACH | CA | 92075 | 08/14/09 | $ 47,680.00 |
| LEASING INNOVATIONS, INC. | 261 NORTH HWY 101 | SOLANA BEACH | CA | 92075 | 08/18/09 | $ 27,894.00 |
| LEASING ONE CORPORATION | 202 W. MAIN STREET | FRANKFORT | KY | 40601 | 08/03/09 | $ 69,358.72 |
| LEASING ONE CORPORATION | 202 W. MAIN STREET | FRANKFORT | KY | 40601 | 08/13/09 | $ 23,614.00 |
| LEASING ONE CORPORATION | 202 W. MAIN STREET | FRANKFORT | KY | 40601 | 08/17/09 | $ 41,474.43 |
| MA - COM TECH. SOLUTIONS | 100 CHELMSFORD STREET | LOWELL | MA | 01851 | 08/13/09 | $ 15,000.00 |
| MCMASTER CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | 08/04/09 | $ 2,529.63 |
| MCMASTER CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | 08/11/09 | $ 839.15 |
| MCMASTER CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | 09/21/09 | $ 1,075.52 |
| MCMASTER CARR | PO BOX 7690 | CHICAGO | IL | 60680-7690 | 09/28/09 | $ 2,593.66 |
| MILLENNIUM BANK | 2100 MINER STREET | DES PLAINES | IL | 60016 | 08/13/09 | $ 42,657.21 |
| MOTION INDUSTRIES | 2380 UNITED LANE | ELK GROVE VILLAGE | IL | 60007 | 08/06/09 | $ 3,302.24 |
| MOTION INDUSTRIES | 2380 UNITED LANE | ELK GROVE VILLAGE | IL | 60007 | 08/20/09 | $ 6,994.20 |
| MOTION INDUSTRIES | 2380 UNITED LANE | ELK GROVE VILLAGE | IL | 60007 | 08/21/09 | $ 527.31 |
| MOTION INDUSTRIES | 2380 UNITED LANE | ELK GROVE VILLAGE | IL | 60007 | 09/21/09 | $ 1,343.58 |
| MOTION INDUSTRIES | 2380 UNITED LANE | ELK GROVE VILLAGE | IL | 60007 | 09/21/09 | $ 1,515.45 |
| MOTION INDUSTRIES | 2380 UNITED LANE | ELK GROVE VILLAGE | IL | 60007 | 09/30/09 | $ 801.19 |
| MYRON E. SIEGEL | 445 SHERIDAN ROAD SUITE 200 | HIGHWOOD | IL | 60040 | 08/04/09 | $ 14,500.00 |
| MYRON E. SIEGEL | 445 SHERIDAN ROAD SUITE 200 | HIGHWOOD | IL | 60040 | 08/18/09 | $ 100,000.00 |
| MYRON E. SIEGEL | 445 SHERIDAN ROAD SUITE 200 | HIGHWOOD | IL | 60040 | 08/19/09 | $ 85,000.00 |
| NISSAN MOTOR ACCEPTANCE CORP. | PO BOX 0548 | CAROL STREAM | IL | 60132-0548 | 08/17/09 | $ 2,270.43 |
| NISSAN MOTOR ACCEPTANCE CORP. | PO BOX 0548 | CAROL STREAM | IL | 60132-0548 | 09/01/09 | $ 710.39 |
| NISSAN MOTOR ACCEPTANCE CORP. | PO BOX 0548 | CAROL STREAM | IL | 60132-0548 | 09/04/09 | $ 1,822.00 |
| NISSAN MOTOR ACCEPTANCE CORP. | PO BOX 0548 | CAROL STREAM | IL | 60132-0548 | 10/06/09 | $ 710.39 |
| REVERE ELECTRIC | 3866 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 09/29/09 | $ 7,686.09 |
| RONNEBAUM ENGINEERING | 4814 TIMBERLINE DR. | WEST DES MOINES | IA | 50265 | 08/11/09 | $ 13,117.08 |
| RONNEBAUM ENGINEERING | 4814 TIMBERLINE DR. | WEST DES MOINES | IA | 50265 | 08/25/09 | $ 5,945.59 |
| RONNEBAUM ENGINEERING | 4814 TIMBERLINE DR. | WEST DES MOINES | IA | 50265 | 09/09/09 | $ 8,245.00 |
| RONNEBAUM ENGINEERING | 4814 TIMBERLINE DR. | WEST DES MOINES | IA | 50265 | 10/02/09 | $ 14,354.96 |
| RONNEBAUM ENGINEERING | 4814 TIMBERLINE DR. | WEST DES MOINES | IA | 50265 | 10/13/09 | $ 2,699.21 |
| SOVEREIGN | 3 HUNTINGTON QUAD, SUITE 101N | MELVILLE | NY | 11747 | 07/27/09 | $ 10,880.69 |
| SOVEREIGN | 3 HUNTINGTON QUAD, SUITE 101N | MELVILLE | NY | 11747 | 08/19/09 | $ 16,569.64 |
| SPRINT | PO BOX 219554 | KANSAS CITY | MO | 64121-9554 | 08/10/09 | $ 2,188.71 |
| SPRINT | PO BOX 219554 | KANSAS CITY | MO | 64121-9554 | 08/21/09 | $ 734.60 |
| SPRINT | PO BOX 219554 | KANSAS CITY | MO | 64121-9554 | 08/31/09 | $ 2,131.72 |
| SPRINT | PO BOX 219554 | KANSAS CITY | MO | 64121-9554 | 09/14/09 | $ 726.38 |
| STATE FARM INSURANCE COMPANIES | 9140 WAUKEGAN ROAD | MORTON GROVE | IL | 60053 | 08/12/09 | $ 4,114.11 |
| STATE FARM INSURANCE COMPANIES | 9140 WAUKEGAN ROAD | MORTON GROVE | IL | 60053 | 09/02/09 | $ 1,532.85 |

Page 2 of 3

**EQUIPMENT ACQUISITION RESOURCES INC.**
**PAYMENTS TO CREDITORS: 7/25/09 THRU 10/23/09**

**EXHIBIT 3B**

| NAME | ADDRESS1 | CITY | STATE | ZIP | CLEAR DATE | AMOUNT |
|---|---|---|---|---|---|---|
| TEMIC AUTOMOTIVE | 4000 COMMERCIAL AVENUE | NORTHBROOK | IL | 60174 | 08/19/09 | $ 37,000.00 |
| VONLEHMAN & COMPANY INC. | 4755 LAKE FOREST DRIVE | CINCINNATI | OH | 45242 | 08/12/09 | $ 10,000.00 |
| WHALE MANUFACTURING | 1521 JARVIS AVE | ELK GROVE VILLAGE | IL | 60007 | 09/22/09 | $ 1,087.00 |
| WHALE MANUFACTURING | 1521 JARVIS AVE | ELK GROVE VILLAGE | IL | 60007 | 10/05/09 | $ 6,684.00 |
| TOTALS | | | | | | $ 2,926,698.29 |

**EQUIPMENT ACQUISITION RESOURCES, INC.**

**EXHIBIT 3C**

| NAME OF CREDITOR | ADDRESS1 | CITY | STATE | ZIP | CLEAR DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 06/25/09 | $ 30,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 06/30/09 | $ 104,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 07/01/09 | $ 55,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 07/02/09 | $ 10,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 07/06/09 | $ 55,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 07/08/09 | $ 3,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 07/16/09 | $ 16,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 07/21/09 | $ 43,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 07/24/09 | $ 1,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 08/03/09 | $ 25,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 08/07/09 | $ 25,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 08/13/09 | $ 4,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 08/14/09 | $ 4,100.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 08/20/09 | $ 4,500.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 08/21/09 | $ 1,300.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 08/25/09 | $ 1,200.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 09/15/09 | $ 1,750.00 |
| GERALD INVESTMENTS | 555 S. VERMONT STREET | PALATINE | IL | 60067 | 10/23/08 | $ 38,000.00 |
| GERALD INVESTMENTS | 555 S. VERMONT STREET | PALATINE | IL | 60067 | 10/30/08 | $ 300,000.00 |
| GERALD INVESTMENTS | 555 S. VERMONT STREET | PALATINE | IL | 60067 | 11/07/08 | $ 150,000.00 |
| GERALD INVESTMENTS | 555 S. VERMONT STREET | PALATINE | IL | 60067 | 12/02/08 | $ 200,000.00 |
| GERALD INVESTMENTS | 555 S. VERMONT STREET | PALATINE | IL | 60067 | 12/08/08 | $ 200.00 |
| GERALD INVESTMENTS | 555 S. VERMONT STREET | PALATINE | IL | 60067 | 12/08/08 | $ 38,000.00 |
| GERALD INVESTMENTS | 555 S. VERMONT STREET | PALATINE | IL | 60067 | 12/11/08 | $ 150,000.00 |
| GERALD INVESTMENTS | 555 S. VERMONT STREET | PALATINE | IL | 60067 | 12/16/08 | $ 12,152.57 |
| GERALD INVESTMENTS | 555 S. VERMONT STREET | PALATINE | IL | 60067 | 01/07/09 | $ 100,000.00 |
| GERALD INVESTMENTS | 555 S. VERMONT STREET | PALATINE | IL | 60067 | 01/13/09 | $ 150,000.00 |
| GERALD INVESTMENTS | 555 S. VERMONT STREET | PALATINE | IL | 60067 | 01/21/09 | $ 134,000.00 |
| GERALD INVESTMENTS | 555 S. VERMONT STREET | PALATINE | IL | 60067 | 01/23/09 | $ 130,000.00 |
| GERALD INVESTMENTS | 555 S. VERMONT STREET | PALATINE | IL | 60067 | 01/28/09 | $ 456.09 |
| GERALD INVESTMENTS | 555 S. VERMONT STREET | PALATINE | IL | 60067 | 02/10/09 | $ 50,000.00 |
| GERALD INVESTMENTS | 555 S. VERMONT STREET | PALATINE | IL | 60067 | 02/27/09 | $ 40,000.00 |
| GERALD INVESTMENTS | 555 S. VERMONT STREET | PALATINE | IL | 60067 | 03/05/09 | $ 50,000.00 |
| GERALD INVESTMENTS | 555 S. VERMONT STREET | PALATINE | IL | 60067 | 03/06/09 | $ 120,000.00 |
| GERALD INVESTMENTS | 555 S. VERMONT STREET | PALATINE | IL | 60067 | 03/09/09 | $ 15,000.00 |
| GERALD INVESTMENTS | 555 S. VERMONT STREET | PALATINE | IL | 60067 | 03/16/09 | $ 30,000.00 |
| GERALD INVESTMENTS | 555 S. VERMONT STREET | PALATINE | IL | 60067 | 04/01/09 | $ 40,000.00 |
| GERALD INVESTMENTS | 555 S. VERMONT STREET | PALATINE | IL | 60067 | 04/07/09 | $ 50,000.00 |

EQUIPMENT ACQUISITION RESOURCES, INC.

EXHIBIT 3C

Page 2 of 4

| NAME OF CREDITOR | ADDRESS1 | CITY | STATE | ZIP | CLEAR DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 04/20/09 | $ 28,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 04/30/09 | $ 95,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 05/04/09 | $ 130,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 05/18/09 | $ 16,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 05/20/09 | $ 18,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 06/01/09 | $ 45,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 06/05/09 | $ 19,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 06/08/09 | $ 50,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 06/17/09 | $ 25,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 06/19/09 | $ 6,500.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 06/26/09 | $ 171,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 06/29/09 | $ 364,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 06/30/09 | $ 163,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 07/01/09 | $ 266,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 07/02/09 | $ 50,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 07/07/09 | $ 50,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 07/09/09 | $ 40,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 07/13/09 | $ 10,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 07/16/09 | $ 8,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 07/17/09 | $ 5,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 07/27/09 | $ 52,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 08/03/09 | $ 22,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 08/06/09 | $ 22,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 08/07/09 | $ 13,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 08/12/09 | $ 1,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 08/18/09 | $ 8,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 08/24/09 | $ 9,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 09/01/09 | $ 909.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 09/18/09 | $ 5,500.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 09/23/09 | $ 1,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 09/30/09 | $ 1,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 10/08/09 | $ 1,000.00 |
| MARK ANSTETT | 1111 ESTATE LANE | LAKE FOREST | IL | 60045 | 10/22/08 | $ 50,000.00 |
| MARK ANSTETT | 1111 ESTATE LANE | LAKE FOREST | IL | 60045 | 11/04/08 | $ 1,038.29 |
| MARK ANSTETT | 1111 ESTATE LANE | LAKE FOREST | IL | 60045 | 12/15/08 | $ 2,274.60 |
| MARK ANSTETT | 1111 ESTATE LANE | LAKE FOREST | IL | 60045 | 12/29/08 | $ 100,000.00 |
| MARK ANSTETT | 1111 ESTATE LANE | LAKE FOREST | IL | 60045 | 02/17/09 | $ 1,510.95 |
| MARK ANSTETT | 1111 ESTATE LANE | LAKE FOREST | IL | 60045 | 07/06/09 | $ 2,782.03 |
| MARK ANSTETT | 1111 ESTATE LANE | LAKE FOREST | IL | 60045 | 08/13/09 | $ 20,000.00 |
| MARK ANSTETT | 1111 ESTATE LANE | LAKE FOREST | IL | 60045 | 10/07/09 | $ 75,000.00 |

EQUIPMENT ACQUISITION RESOURCES, INC.

EXHIBIT 3C

| NAME OF CREDITOR | ADDRESS1 | CITY | STATE | ZIP | CLEAR DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| MARK ANSTETT | | | | | | $ 398.77 |
| ROBERT A. LANGFORD | 1111 ESTATE LANE | LAKE FOREST | IL | 60045 | 10/08/08 | $ 700.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 11/28/08 | $ 3,600.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 12/01/08 | $ 15,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 11/05/08 | $ 425,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 11/10/08 | $ 25,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 11/13/08 | $ 1,979.53 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 11/17/08 | $ 110,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 11/25/08 | $ 200,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 12/02/08 | $ 200,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 12/11/08 | $ 25,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 12/22/08 | $ 100,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 12/23/08 | $ 100,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 12/24/08 | $ 125,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 01/07/09 | $ 100,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 01/14/09 | $ 43,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 01/21/09 | $ 30,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 01/28/09 | $ 50,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 02/05/09 | $ 128,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 02/13/09 | $ 200,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 03/04/09 | $ 150,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 03/09/09 | $ 10,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 03/11/09 | $ 110,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 03/18/09 | $ 80,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 03/19/09 | $ 5,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 03/27/09 | $ 5,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 04/01/09 | $ 10,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 04/30/09 | $ 40,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 05/01/09 | $ 50,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 05/05/09 | $ 10,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 05/18/09 | $ 1,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 05/20/09 | $ 5,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 05/28/09 | $ 430,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 06/04/09 | $ 2,300.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 06/05/09 | $ 3,500.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 06/15/09 | $ 20,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 06/16/09 | $ 38,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 06/25/09 | $ 65,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 06/25/09 | $ 265,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 06/29/09 | $ 349,000.00 |

EQUIPMENT ACQUISITION RESOURCES, INC.

EXHIBIT 3C

| NAME OF CREDITOR | ADDRESS1 | CITY | STATE | ZIP | CLEAR DATE | AMOUNT PAID |
|---|---|---|---|---|---|---|
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 07/10/09 | $ 2,000.00 |
| SYNC 1 LLC | 1976 RAYMOND DRIVE | NORTHBROOK | IL | 60062 | 07/01/09 | $ 100,000.00 |
| SYNC 1 LLC | 1976 RAYMOND DRIVE | NORTHBROOK | IL | 60062 | 08/03/09 | $ 50,000.00 |
| SYNC 1 LLC | 1976 RAYMOND DRIVE | NORTHBROOK | IL | 60062 | 08/06/09 | $ 12,000.00 |
| SYNC 1 LLC | 1976 RAYMOND DRIVE | NORTHBROOK | IL | 60062 | 08/18/09 | $ 28,000.00 |
| SYNC 1 LLC | 1976 RAYMOND DRIVE | NORTHBROOK | IL | 60062 | 09/02/09 | $ 28,000.00 |
| TOTALS | | | | | | $ 7,910,659.83 |

# EQUIPMENT ACQUISITION RESOURCES INC.

## EXHIBIT 9

| PAYEE | ADDRESS | CITY | ST | ZIP | DATE | AMOUNT OF PAYMENT |
|---|---|---|---|---|---|---|
| ARNSTEIN AND LEHR | 120 S. RIVERSIDE PLAZA SUITE 1200 | CHICAGO | IL | 60606 | 03/27/09 | $ 40,000.00 |
| ARNSTEIN AND LEHR | 120 S. RIVERSIDE PLAZA SUITE 1200 | CHICAGO | IL | 60606 | 05/01/09 | $ 30,000.00 |
| ARNSTEIN AND LEHR | 120 S. RIVERSIDE PLAZA SUITE 1200 | CHICAGO | IL | 60606 | 08/18/09 | $ 91,000.00 |
| ARNSTEIN AND LEHR | 120 S. RIVERSIDE PLAZA SUITE 1200 | CHICAGO | IL | 60606 | 09/23/09 | $ 25,000.00 |
| DEVELOPMENT SPECIALISTS, INC. | 70 W MADISON STREET SUITE 2300 | CHICAGO | IL | 60602 | 10/09/09 | $ 55,000.00 |
| FTI CONSULTING | 333 W WACKER DRIVE | CHICAGO | IL | 60606 | 07/21/09 | $ 50,000.00 |
| FTI CONSULTING | 333 W WACKER DRIVE | CHICAGO | IL | 60606 | 08/03/09 | $ 30,603.44 |
| FTI CONSULTING | 333 W WACKER DRIVE | CHICAGO | IL | 60606 | 08/06/09 | $ 37,031.72 |
| FTI CONSULTING | 333 W WACKER DRIVE | CHICAGO | IL | 60606 | 08/17/09 | $ 65,517.01 |
| FTI CONSULTING | 333 W WACKER DRIVE | CHICAGO | IL | 60606 | 08/18/09 | $ 100,000.00 |
| FTI CONSULTING | 333 W WACKER DRIVE | CHICAGO | IL | 60606 | 08/27/09 | $ 64,425.00 |
| FTI CONSULTING | 333 W WACKER DRIVE | CHICAGO | IL | 60606 | 09/04/09 | $ 76,883.00 |
| FTI CONSULTING | 333 W WACKER DRIVE | CHICAGO | IL | 60606 | 09/15/09 | $ 50,000.00 |
| FTI CONSULTING | 333 W WACKER DRIVE | CHICAGO | IL | 60606 | 09/16/09 | $ 50,000.00 |
| FTI CONSULTING | 333 W WACKER DRIVE | CHICAGO | IL | 60606 | 09/24/09 | $ 79,581.81 |
| MYRON E. SIEGEL | 445 SHERIDAN ROAD SUITE 200 | HIGHWOOD | IL | 60040 | 04/02/09 | $ 14,500.00 |
| MYRON E. SIEGEL | 445 SHERIDAN ROAD SUITE 200 | HIGHWOOD | IL | 60040 | 04/30/09 | $ 197,000.00 |
| MYRON E. SIEGEL | 445 SHERIDAN ROAD SUITE 200 | HIGHWOOD | IL | 60040 | 07/06/09 | $ 56,365.40 |
| MYRON E. SIEGEL | 445 SHERIDAN ROAD SUITE 200 | HIGHWOOD | IL | 60040 | 08/07/09 | $ 14,500.00 |
| MYRON E. SIEGEL | 445 SHERIDAN ROAD SUITE 200 | HIGHWOOD | IL | 60040 | 08/18/09 | $ 100,000.00 |
| MYRON E. SIEGEL | 445 SHERIDAN ROAD SUITE 200 | HIGHWOOD | IL | 60040 | 08/19/09 | $ 85,000.00 |
| **TOTALS** | | | | | | **$ 1,312,397.38** |

**NOTE:**

*In addition to the sums listed above, which summarize all of the known direct transfers of cash from the Debtor to professionals, pursuant to our review of its ledgers, books and records, the Debtor is also aware of additional cash transfers made to many of these above listed professionals, wherein the source of these additional funds originated either with the shareholders, or were obtained from client fund trust accounts that had earlier received deposits from either the Debtor or its shareholders. For example, in addition to the $55,000 for Development Specialists, Inc., DSI also received an additional $45,000 from the trust account of Mr. Player's attorney, William Sullivan, this additional $45,000, in combination with the $55,000 paid by EAR constituting the full amount of the $100,000 retainer that DSI received pre-petition. Similarly, a wire transfer from Engel & Siegel's Trust Account, routed through DSI's trust account, was the source of the $100,000 retainer, pre-petition, for Mesirow Financial forensic investigation. The Debtor is also aware that additional sums from Engel & Siegel's Trust Account, may have been also used to augment the pre-petition retainer received by Arnstein & Lehr. Further, there well maybe other such transfers that do not appear on the books and records of the Debtor, but reflect payments made on behalf of the beneficial interest of the Debtor, wherein the funds arose from other trust accounts or from the individual shareholders.*

EQUIPMENT ACQUISITION RESOURCES, INC.

**EXHIBIT 23**

| NAME OF CREDITOR | ADDRESS1 | CITY | STATE | ZIP | CLEAR DATE | AMOUNT |
|---|---|---|---|---|---|---|
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 06/26/09 | $ 30,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 06/30/09 | $ 104,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 07/01/09 | $ 55,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 07/02/09 | $ 10,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 07/06/09 | $ 55,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 07/08/09 | $ 3,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 07/16/09 | $ 16,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 07/21/09 | $ 43,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 07/24/09 | $ 1,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 08/03/09 | $ 25,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 08/07/09 | $ 25,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 08/13/09 | $ 4,000.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 08/14/09 | $ 4,100.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 08/20/09 | $ 4,500.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 08/21/09 | $ 1,300.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 08/25/09 | $ 1,200.00 |
| DONNA MALONE | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 09/15/09 | $ 1,750.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 10/23/08 | $ 38,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 10/30/08 | $ 300,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 11/07/08 | $ 150,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 12/02/08 | $ 200,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 12/08/08 | $ 200.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 12/08/08 | $ 38,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 12/08/08 | $ 150,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 12/11/08 | $ 150,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 12/16/08 | $ 12,152.57 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 01/07/09 | $ 100,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 01/13/09 | $ 150,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 01/21/09 | $ 134,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 01/23/09 | $ 130,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 01/28/09 | $ 456.09 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 02/10/09 | $ 50,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 02/27/09 | $ 40,000.00 |

Page 1 of 4

EQUIPMENT ACQUISITION RESOURCES, INC.

EXHIBIT 23

| NAME OF CREDITOR | ADDRESS1 | CITY | STATE | ZIP | CLEAR DATE | AMOUNT |
|---|---|---|---|---|---|---|
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 03/05/09 | $ 50,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 03/06/09 | $ 120,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 03/09/09 | $ 15,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 03/16/09 | $ 30,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 04/01/09 | $ 40,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 04/07/09 | $ 50,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 04/20/09 | $ 28,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 04/30/09 | $ 95,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 05/04/09 | $ 130,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 05/18/09 | $ 16,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 05/20/09 | $ 19,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 06/01/09 | $ 45,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 06/05/09 | $ 19,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 06/08/09 | $ 50,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 06/17/09 | $ 25,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 06/19/09 | $ 6,500.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 06/26/09 | $ 171,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 06/29/09 | $ 384,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 06/30/09 | $ 163,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 07/01/09 | $ 266,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 07/02/09 | $ 50,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 07/07/09 | $ 50,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 07/13/09 | $ 40,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 07/16/09 | $ 10,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 07/17/09 | $ 8,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 07/27/09 | $ 5,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 08/03/09 | $ 52,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 08/06/09 | $ 22,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 08/07/09 | $ 13,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 08/12/09 | $ 1,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 08/18/09 | $ 8,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 08/24/09 | $ 9,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 09/01/09 | $ 909.00 |

EQUIPMENT ACQUISITION RESOURCES, INC.

**EXHIBIT 23**

| NAME OF CREDITOR | ADDRESS1 | CITY | STATE | ZIP | CLEAR DATE | AMOUNT |
|---|---|---|---|---|---|---|
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 09/18/09 | $ 5,500.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 09/23/09 | $ 1,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 09/30/09 | $ 1,000.00 |
| GERALD INVESTMENTS | 555. S. VERMONT STREET | PALATINE | IL | 60067 | 10/08/09 | $ 1,000.00 |
| MARK ANSTETT | 1111 ESTATE LANE | LAKE FOREST | IL | 60045 | 10/08/09 | $ 50,000.00 |
| MARK ANSTETT | 1111 ESTATE LANE | LAKE FOREST | IL | 60045 | 10/22/08 | $ 1,036.29 |
| MARK ANSTETT | 1111 ESTATE LANE | LAKE FOREST | IL | 60045 | 11/04/08 | $ 2,274.60 |
| MARK ANSTETT | 1111 ESTATE LANE | LAKE FOREST | IL | 60045 | 12/15/08 | $ 100,000.00 |
| MARK ANSTETT | 1111 ESTATE LANE | LAKE FOREST | IL | 60045 | 12/29/08 | $ 1,510.95 |
| MARK ANSTETT | 1111 ESTATE LANE | LAKE FOREST | IL | 60045 | 02/17/09 | $ 2,792.03 |
| MARK ANSTETT | 1111 ESTATE LANE | LAKE FOREST | IL | 60045 | 07/06/09 | $ 20,000.00 |
| MARK ANSTETT | 1111 ESTATE LANE | LAKE FOREST | IL | 60045 | 08/13/09 | $ 75,000.00 |
| MARK ANSTETT | 1111 ESTATE LANE | LAKE FOREST | IL | 60045 | 10/07/09 | $ 398.77 |
| ROBERT A. LANGFORD | 1111 ESTATE LANE | LAKE FOREST | IL | 60045 | 10/08/09 | $ 700.00 |
| ROBERT A. LANGFORD | | | | | 11/28/08 | $ 3,600.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 12/01/08 | $ 15,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 11/05/08 | $ 425,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 11/10/08 | $ 25,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 11/13/08 | $ 1,979.53 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 11/17/08 | $ 110,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 11/25/08 | $ 200,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 12/02/08 | $ 200,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 12/11/08 | $ 25,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 12/22/08 | $ 100,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 12/23/08 | $ 125,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 12/24/08 | $ 100,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 01/07/09 | $ 43,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 01/14/09 | $ 30,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 01/21/09 | $ 50,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 01/28/09 | $ 128,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 02/05/09 | $ 200,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 02/13/09 | $ 150,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 03/04/09 | $ 10,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 03/09/09 | $ |

EQUIPMENT ACQUISITION RESOURCES, INC.

EXHIBIT 23

| NAME OF CREDITOR | ADDRESS1 | CITY | STATE | ZIP | CLEAR DATE | AMOUNT |
|---|---|---|---|---|---|---|
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 03/11/09 | $ 110,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 03/18/09 | 80,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 03/19/09 | 5,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 03/27/09 | 5,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 04/01/09 | 10,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 04/30/09 | 40,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 05/01/09 | 50,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 05/05/09 | 10,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 05/18/09 | 1,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 05/20/09 | 5,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 05/28/09 | 430,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 06/04/09 | 2,300.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 06/05/09 | 3,500.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 06/15/09 | 20,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 06/16/09 | 38,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 06/25/09 | 65,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 06/25/09 | 255,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 06/29/09 | 349,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 07/10/09 | 2,000.00 |
| SHELDON PLAYER | 4260 E HOBACK RIVER RD | JACKSON HOLE | WY | 83001 | 07/01/09 | 100,000.00 |
| SYNC 1 LLC | 1976 RAYMOND DRIVE | NORTHBROOK | IL | 60062 | 08/03/09 | 50,000.00 |
| SYNC 1 LLC | 1976 RAYMOND DRIVE | NORTHBROOK | IL | 60062 | 08/06/09 | 12,000.00 |
| SYNC 1 LLC | 1976 RAYMOND DRIVE | NORTHBROOK | IL | 60062 | 08/18/09 | 28,000.00 |
| SYNC 1 LLC | 1976 RAYMOND DRIVE | NORTHBROOK | IL | 60062 | 08/18/09 | 28,000.00 |
| SYNC 1 LLC | 1976 RAYMOND DRIVE | NORTHBROOK | IL | 60062 | 09/02/09 | 28,000.00 |
| **TOTALS** | | | | | | $ 7,910,659.83 |