B6B (Official Form 6B) (12/07)

| In re | Equipment Acquisition Resources, Inc. | | Case No. | 09-39937 |
|---|---|---|---|---|
| | | Debtor | | |

## AMENDED  SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | n/a | - | 0.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | NorStates Bank, Acct# XXXX2131, balance as of 10/31/09 | - | 8,419.93 |
| | | NorStates Bank, Acct# XXXX2339, balance as of 10/31/09 | - | 72.88 |
| | | NorStates Bank, Acct# XXXX6105, balance as of 10/31/09 | - | 752.92 |
| | | NorStates Bank, Acct# XXXX3832, balance as of 10/31/09 | - | 501.96 |
| | | NorStates Bank, Acct# XXXX2305, balance as of 10/31/09 | - | 1,500.00 |
| | | NorStates Bank, Acct# XXXX1417, balance as of 8/31/09 | - | 9.16 |
| | | Republic Bank of Chicago, Acct# XXXX0139, balance as of 10/30/09 | - | 12,350.07 |
| | | Bank of Jackson Hole, Acct# XXXX0710, balance as of 10/23/09 | - | 11,289.16 |
| | | Millennium Bank, Acct# XXXX0866, balance as of 9/30/09 | - | 1,962.15 |
| | | Republic Bank of Chicago, Acct# XXXX0829, balance as of 7/31/09 - Restricted | - | 974,427.39 |
| | | First Chicago Bank & Trust, Acct# XXXX3541, balance as of 9/30/09 | - | 100,000.00 |
| | | First Premier Bank, Acct# XXXX8201, balance as of 9/30/09 | - | 105,485.54 |

| | Sub-Total > (Total of this page) | 1,216,771.16 |
|---|---|---|

__3__  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Equipment Acquisition Resources, Inc.**       Case No.  **09-39937**

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Lease deposits on equipment located in Palatine, IL. See attached Schedule B3** | - | 5,728,223.81 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | n/a | - | 0.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | n/a | - | 0.00 |
| 6. Wearing apparel. | | n/a | - | 0.00 |
| 7. Furs and jewelry. | | n/a | - | 0.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | | n/a | - | 0.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | n/a | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | | n/a | - | 0.00 |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | | n/a | - | 0.00 |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | n/a | - | 0.00 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **An undetermined ownership interest in S1 Audio, LLC** Makers of wearable audio accessories for smartphones and portable music players. Business is located at 2215 Sanders Rd, Suite 360-S, Northbrook, IL 60062 | - | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | | n/a | - | 0.00 |
| | | | Sub-Total > (Total of this page) | 5,728,223.81 |

Sheet  __1__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re     **Equipment Acquisition Resources, Inc.**                                        Case No.   **09-39937**
                                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2008 Ford Shelby Mustang GT500, VIN 1ZVHT88S685197444** | - | Unknown |
| | | **2007 Ford Shelby Mustang GT500, VIN 1ZVHT88S675339767** | - | Unknown |
| | | **2008 Ford Shelby Mustang GT500 KR, VIN 1ZVHT88S685113008** | - | Unknown |
| | | **2008 Ford Shelby Mustang GT500 KR, VIN 1ZVHT88S685195919** | - | Unknown |
| 26. Boats, motors, and accessories. | | n/a | - | 0.00 |
| 27. Aircraft and accessories. | | n/a | - | 0.00 |
| 28. Office equipment, furnishings, and supplies. | | **Miscellaneous office furnishings.** | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Miscellaneous warehouse equipment and storage racks.** | - | Unknown |
| 30. Inventory. | | **See attached Exhibit B30** | - | Unknown |
| 31. Animals. | | n/a | - | 0.00 |
| 32. Crops - growing or harvested. Give particulars. | | n/a | - | 0.00 |
| 33. Farming equipment and implements. | | n/a | - | 0.00 |
| 34. Farm supplies, chemicals, and feed. | | n/a | - | 0.00 |
| 35. Other personal property of any kind not already listed. Itemize. | | n/a | - | 0.00 |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 0.00 |
| Total > | 7,156,093.72 |

(Report also on Summary of Schedules)

Sheet  __3__  of  __3__   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re   <u>Equipment Acquisition Resources, Inc.</u>                                    Case No.   <u>09-39937</u>

                                         Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### Attachment A

*While our investigation reveals most of these funds were gone as of the date of the petition, the account balances given above are from the most recent records the company has for each account.*

EQUIPMENT ACQUISITION RESOURCES, INC.

EXHIBIT B3

| LEASE COMPANY NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | AMOUNT |
|---|---|---|---|---|---|---|
| ABCO LEASING | 22232 17TH AVE S.E. | SUITE 204 | BOTHELL | WA | 98021 | $ 14,875.42 |
| ACADEMIC CAPITAL GROUP | 5947 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0059 | $ 21,040.41 |
| ALTEC CAPITAL (QUAL. CAPITAL) | 33 INVERNESS CENTER PKWY | SUITE 200 | BIRMINGHAM | AL | 35242-4842 | $ 11,738.22 |
| AMERICAN BANK LEASING | 1566 MEDICAL DRIVE | | POTTSTOWN | PA | 19464-0274 | $ 374,435.00 |
| AMERICAN BANK LEASING FSB | 1566 MEDICAL DRIVE | | POTTSTOWN | PA | 19464-0274 | $ 5,926.92 |
| ASSOCIATED BANK | 200 N ADAMS | | GREEN BAY | WI | 54301 | $ 6,903.00 |
| BALBOA LEASING | 2010 MAIN STREET | 11TH FLOOR | IRVINE | CA | 92614 | $ 3,910.10 |
| BANK OF THE WEST | 475 SANSOME ST. | 19TH FLOOR | SAN FRANCISCO | CA | 94111 | $ 5,214.10 |
| BRYN MAWR | 6 S BRYN MAWR AVE | | BRYN MAWR | PA | 19010 | $ 1,812.75 |
| CHARTER NATIONAL | PO BOX 918 | | STREAMWOOD | IL | 60107-0000 | $ 47,984.00 |
| CM FINANCIAL | 2333 WAUKEGAN ROAD | | BANNOCKBURN | IL | 60015 | $ 11,774.34 |
| COMERICA | 411 W LAFAYETTE BLVD | 2ND FLOOR/MC 3540 | DETROIT | MI | 48226 | $ 94,390.00 |
| COMMUNITY BANK | P.O. BOX 146 | | CROOKSVILLE | OH | 43731 | $ 8,700.00 |
| COURT SQUARE LEASING CORP | P.O. BOX 17625 | | BALTIMORE | MD | 21264 | $ 3,962.70 |
| CROSSROADS | 2201 NW CORPORATE BLVD | #201 | BOCA RATON | FL | 33431 | $ 22,495.00 |
| FARMERS & MERCHANTS | 41 S FIRST STREET | | MIAMISBURG | OH | 45342 | $ 8,850.00 |
| FIFTH THIRD BANK | 222 S. RIVERSIDE PLAZA | 32ND FLOOR | CHICAGO | IL | 60123 | $ 495,545.00 |
| FIRST COMM. BANK | 165 S RANDALL ROAD | | ELGIN | IL | 60123 | $ 12,549.00 |
| FIRST CREDIT FUNDING | PO BOX 3892 | | SEATTLE | WA | 98124-3892 | $ 1,907.25 |
| FIRST DUPAGE BANK | PO BOX 427 | | WESTMONT | IL | 60559-0427 | $ 18,799.00 |
| FIRST PREMIER | 5201 EDEN AVE., | | EDINA | MN | 55436 | $ 3,339,018.47 |
| KLC FINANCIAL | 3514 COUNTY ROAD 101 | SUITE 180 | MINNETONKA | MN | 55345 | $ 51,716.73 |
| LEAF | PO BOX 644006 | | CINCINNATI | OH | 45264-4006 | $ 5,632.48 |
| LEASING INNOVATIONS | 261 NORTH HWY 101 | | SOLANA BEACH | CA | 92075 | $ 77,759.00 |
| LEASING ONE CORPORATION | 202 W. MAIN STREET | | FRANKFORT | KY | 40601 | $ 60,292.75 |
| LIBERTYVILLE BANK & TRUST | 507 N. MILWAUKEE AVE. | | LIBERTYVILLE | IL | 60048 | $ 179,253.19 |
| MARLIN LEASING | PO BOX 13904 | | PHILADELPHIA | PA | 19101-3604 | $ 5,606.00 |
| MICHIGAN HERITAGE | 28300 ORCHARD LAKE ROAD | SUITE 200 | FARMINGTON HILLS | MI | 48334 | $ 26,975.00 |
| NORTH SIDE BANK | 4125 HAMILTON AVE | | CINCINNATI | OH | 45223 | $ 22,020.00 |
| NORTHWAY STATE BANK | 480 WEST CENTER STREET | | GRAYSLAKE | IL | 60030 | $ 8,326.50 |
| OFC CREDIT | 3585 ATLANTA AVE | | ATLANTA | GA | 31193-4109 | $ 8,225.55 |
| PENTECH FINANCIAL | 1310 MADRID STREET | SUITE 103 | MARSHALL | MN | 56258 | $ 47,758.90 |
| REPUBLIC BANK | 2221 CAMDEN COURT | | OAKBOOK | IL | 60523 | $ 245,770.28 |
| SG EQUIPMENT FINANCE | 480 WASHINGTON BLVD. | 24TH FLOOR | JERSEY CITY | NJ | 07310 | $ 88,751.55 |
| SOVEREIGN BANK | 3 HUNTINGTON QUAD | SUITE 101N | MELVILLE | NY | 11747 | $ 10,362.56 |
| SUNTRUST LEASING CORP | 29 W SUSQUEHANNA AVE | SUITE 400 | TOWSON | MD | 21204 | $ 18,148.80 |
| SUSQUEHANNA COMMERCIAL | 1566 MEDICAL DRIVE | SUITE 201 | POTTSTOWN | PA | 19464 | $ 6,110.30 |
| TOWN & COUNTRY LEASING | PO BOX 820116 | | PHILADELPHIA | PA | 19182-0116 | $ 5,792.97 |
| US BANK - MANIFEST FUND | 1450 CHANNEL PARKWAY | | MARSHALL | MN | 56258 | $ 43,414.02 |
| US FINANCIAL LLC | 9122 MONTGOMERY ROAD | SUITE 202 | CINCINNATI | OH | 54242 | $ 252,712.00 |

Page 1 of 2

EQUIPMENT ACQUISITION RESOURCES, INC.

EXHIBIT B3

| LEASE COMPANY NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | AMOUNT |
|---|---|---|---|---|---|---|
| VARILEASE | PO BOX 314 | | HIGHLAND PARK | IL | 60035 | $ 2,874.75 |
| VELOCITY FINANCIAL | P.O. BOX 856 | | ROSEMONT | IL | 60018 | $ 71,010.00 |
| TOTALS | | | | | | $ 6,728,223.81 |

**EXHIBIT B16**
**AGED RECEIVABLES**
**AS OF OCTOBER 13, 2009**

| CUSTOMER NAME | | AMOUNT |
|---|---|---|
| ADVETECH | $ | 9,000.00 |
| AFFYMETRIX PTE | $ | 448.50 |
| CDIL | $ | 6,431.71 |
| CLARE | $ | 10,295.21 |
| CONTINENTAL AUTO | $ | 1,100.00 |
| COORSTEK | $ | 2,637.84 |
| CTS | $ | 1,808.81 |
| ENTREPIX | $ | 4,831.50 |
| GRINDAL | $ | 14,000.00 |
| HOFFMAN MATERIALS LLC | $ | 4.25 |
| HONEYWELL | $ | 2,279.50 |
| HYTEL | $ | 591.38 |
| INNOVATIVE FAB | $ | 23,850.00 |
| KINGTECH SEMI | $ | 927.50 |
| LASER COMPONENTS | $ | 977.50 |
| LINEAR TECH | $ | 1,284.89 |
| MACHINE TOOL | $ | 27,000.00 |
| ORANGE | $ | 500.00 |
| PD-LD | $ | 3,060.00 |
| PICOR CORPORATION | $ | 200.00 |
| POLAR SEMI | $ | 8,543.00 |
| PRECISION | $ | 30,673.43 |
| REDLEN | $ | 1,241.84 |
| SEAGATE GB | $ | 5,516.44 |
| SELECTIVE PLATING | $ | 6,000.00 |
| SOLID STATE SCIENTIFIC CORP | $ | 8,937.50 |
| SPERRY | $ | 4,790.00 |
| STERLING | $ | 20,300.00 |
| SYLARUS | $ | 3,700.42 |
| TIBBETTS | $ | 84.18 |
| US FINANCIAL | $ | 10,083.35 |
| **TOTAL ACCOUNTS RECEIVABLE** | **$** | **211,098.75** |

NOTE:
*ACTUAL COLLECTABLE UNKNOWN DUE TO EAR'S FAILURE TO HONOR PURCHASE ORDER*

Great American Group

Equipment Acquisition Resources
Asset List

Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 29380 | SPEEDFAM | CMPV | TT-20031110 | POLISHER | 550 BUILDING |
| 2 | 1 | 29381 | SPEEDFAM | AURIGA511 | SPAH-9813-SP8.5 | POLISHER | 550 BUILDING |
| 3 | 1 | 29382 | SPEEDFAM | AURIGA511 | SPAH-9812-SP8.5 | POLISHER | 550 BUILDING |
| 4 | 1 | 29383 | SPEEDFAM | AURIGA511 | SPAH-9814-SPA8.5 | POLISHER | 550 BUILDING |
| 5 | 1 | 29384 | SPEEDFAM | IPEC 676 CMP | 3070 | POLISHER | 550 BUILDING |
| 6 | 1 | 29385 | DAICHI | WGM2000 | 1114 | GRINDER | 550 BUILDING |
| 7 | 1 | 29386 | DAICHI | WGM2000 | 1115 | WAFER EDGE GRINDER | 550 BUILDING |
| 8 | 1 | 29387 | WESTECH | 372 | 372M-01004 | POLISHER | 550 BUILDING |
| 9 | 1 | 29388 | WESTECH | 372 | 372M-01003 | POLISHER | 550 BUILDING |
| 10 | 1 | 29389 | SPEEDFAM | CMP V | AN2003-9 | POLISHER | 550 BUILDING |
| 11 | 1 | 29390 | SPEEDFAM | CMPS | CMP V-90448X | POLISHER | 550 BUILDING |
| 12 | 1 | 29391 | SPEEDFAM | CMPS | CMP V-90559X | POLISHER | 550 BUILDING |
| 13 | 1 | 29392 | SPEEDFAM | CMP V | AN2003-6 | POLISHER | 550 BUILDING |
| 14 | 1 | 29393 | ADE | D234184 | 190776 | WAFER LOADER | 550 BUILDING |
| 15 | 1 | 29394 | FUJITSU | WM-1 | E252006-09 | WAFER TAPER | 550 BUILDING |
| 16 | 1 | 29395 | NEL SYSTEM | HM8120 | 03-M016 | TAPER | 550 BUILDING |
| 17 | 1 | 29396 | PETER WOLTERS | AC700HT | 52TXF07 | GRINDER | 550 BUILDING |

**Exhibit B30**

Great American Group

Equipment Acquisition Resources
Asset List
Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 18 | 1 | 29397 | DISCO | DTU 150 | 1267 | TEMP. CONTROLER | 550 BUILDING |
| 19 | 1 | 29398 | SPEEDFAM | CMP IPEC 676 | PW-400007 AC IH | PLANERIZER | 550 BUILDING |
| 20 | 1 | 29399 | ESI | 8000 | ESI800018 | WAFER TEST | 550 BUILDING |
| 21 | 1 | 29400 | MEYER BERGER | TS116 | N/A | OD SLICER | 550 BUILDING |
| 22 | 1 | 29401 | MEYER BERGER | TS116 | N/A | OD SLICER | 550 BUILDING |
| 23 | 1 | 29402 | PETER WOLTERS | AC700HT | 56TXF07 | GRINDER | 550 BUILDING |
| 24 | 1 | 29403 | PETER WOLTERS | AC700 | 712 | GRINDER | 550 BUILDING |
| 25 | 1 | 29404 | LAPMASTER | 20 | 23280 | LAPPER | 550 BUILDING |
| 26 | 1 | 29405 | SPEEDFAM | H48GMAAW | 2186 | POLISHER | 550 BUILDING |
| 27 | 1 | 29406 | SPEEDFAM | 32BTAW | 32BTAW-479 | GRINDER | 550 BUILDING |
| 28 | 1 | 29407 | K&S | 6900 | 126 | WIRE BONDER | 550 BUILDING |
| 29 | 1 | 29408 | SPEEDFAM | AC800HT | DSL-1866-2006-HT-K | GRINDER | 550 BUILDING |
| 30 | 1 | 29409 | PR HOFFMAN | 5400RS | 9 | POLISHER | 550 BUILDING |
| 31 | 1 | 29410 | PR HOFFMAN | 5400 | 8 | POLISHER | 550 BUILDING |
| 32 | 1 | 29505 | PETER WOLTERS | 1288 | AC-18PL-6228 | POLISHER | 550 BUILDING |
| 33 | 1 | 29411 | ALPHA NITTO | ARW | 2008-1809 | WIRE SAW | 550 BUILDING |
| 34 | 1 | 29412 | FSI | DOLPHIN919-0003 | 1101-0001-0590 | MEGASONIC CLEANING SYSTEM | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List

Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 35 | 1 | 29413 | STRASBAUGH | 6BK-DC-16 | 10370998 | POLISHER | 550 BUILDING |
| 36 | 1 | 29414 | STRASBAUGH | 6 DS-SP | 99206AF | GRINDER | 550 BUILDING |
| 37 | 1 | 29415 | SPEEDFAM | 9B-5L | 9B-5L-FG-0721 | LAPPER | 550 BUILDING |
| 38 | 1 | 29416 | STRASBAUGH | 7AA | 6600007 | GRINDER | 550 BUILDING |
| 39 | 1 | 29417 | DISCO | DFG 841 | HW90006HT | GRINDER | 550 BUILDING |
| 40 | 1 | 29418 | DISCO | DFG 841 | HW90007HT | GRINDER | 550 BUILDING |
| 41 | 1 | 29419 | LONGHILL | 830 | 2003111 | AUTOMATIC WAFER MOUNTER | 550 BUILDING |
| 42 | 1 | 29420 | SUPFINA | MWG 300M | S-2007-11-300M | WAFER GRINDER | 550 BUILDING |
| 43 | 1 | 29421 | STRASBAUGH | 6DSSP | 30929 | POLISHER | 550 BUILDING |
| 44 | 1 | 29422 | WESTECH | 4CMP472 | 472077 | POLISHER | 550 BUILDING |
| 45 | 1 | 29423 | SYSMAX | TS4-2 | M97009 | KOH PROCESSOR | 550 BUILDING |
| 46 | 1 | 29424 | STRASBAUGH | 7AB | 60793 | GRINDER | 550 BUILDING |
| 47 | 1 | 29425 | STRASBAUGH | 7AB | 8031 | GRINDER | 550 BUILDING |
| 48 | 1 | 29426 | STRASBAUGH | 6EC | 530234 | POLISHER | 550 BUILDING |
| 49 | 1 | 29427 | STRASBAUGH | 6EC | 530222 | POLISHER | 550 BUILDING |
| 50 | 1 | 29428 | STRASBAUGH | 6EC | 523212 | POLISHER | 550 BUILDING |
| 51 | 1 | 29429 | STRASBAUGH | 6EC | 532888 | POLISHER | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List

Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 52 | 1 | 29430 | STRASBAUGH | 6DSSP | 30922 | POLISHER | 550 BUILDING |
| 53 | 1 | 29431 | SPEEDFAM | 9B-5L | 9B-5L-FG-0716 | LAPPER | 550 BUILDING |
| 54 | 1 | 29432 | SPEEDFAM | 9B-5L | 9B-5L-FG-0810 | LAPPER | 550 BUILDING |
| 55 | 1 | 29433 | SPEEDFAM | 9B-5L | 9B-5L-FG-0811 | LAPPER | 550 BUILDING |
| 56 | 1 | 29434 | PETER WOLTERS | AC700-F | 10000662 | POLISHER | 550 BUILDING |
| 57 | 1 | 29435 | MICROVIEW | M14 | 4094 | OPTICAL COMPARATOR | 550 BUILDING |
| 58 | 1 | 29436 | SPEEDFAM | AC470 | AC-18PL-6228 | GRINDER | 550 BUILDING |
| 59 | 1 | 29437 | OKAMOTO | GNX-200 | 111ABGX07 | GRINDER | 550 BUILDING |
| 60 | 1 | 29438 | DISCO | DFG 8540 | JL 1085 | BACKGRINDER | 550 BUILDING |
| 61 | 1 | 29439 | STRASBAUGH | 7AA | 371289 | POLISHER | 550 BUILDING |
| 62 | 1 | 29440 | STRASBAUGH | 7AA | 620396 | POLISHER | 550 BUILDING |
| 63 | 1 | 29441 | STRASBAUGH | 7AA | 6600207 | GRINDER | 550 BUILDING |
| 64 | 1 | 29442 | STRASBAUGH | 7AA | 6600907 | GRINDER | 550 BUILDING |
| 65 | 1 | 29443 | STRASBAUGH | 7AA | 6600307 | GRINDER | 550 BUILDING |
| 66 | 1 | 29000 | HOBART | TU295 | N/A | ARC WELDER | 550 BUILDING |
| 67 | 1 | 29001 | EVERRETT | 2022 | N/A | 20" ABRASIVE CHOP SAW | 550 BUILDING |
| 68 | 1 | 29002 | AMERICAN | N/A | N/A | 7 1/2 TON CAP BRIDGE CRANE | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List

Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 69 | 1 | N/A | OKAMOTO | VG 502 MK II | 10200763 | BACKGRINDER | 550 BUILDING |
| 70 | 1 | N/A | GMN | MPS R600 | 8911 | GRINDER | 550 BUILDING |
| 80 | 1 | N/A | PETER WOLTERS | AC1200 | AC 888 | GRINDER | 550 BUILDING |
| 81 | 1 | N/A | PETER WOLTERS | AC1200 | AC899 | GRINDER | 550 BUILDING |
| 82 | 1 | N/A | PETER WOLTERS | AC1000 | AC107-F | GRINDER | 550 BUILDING |
| 83 | 1 | N/A | PETER WOLTERS | AC1200 | AC891 | GRINDER | 550 BUILDING |
| 84 | 1 | N/A | PETER WOLTERS | AC2000 | 2000P-16 | POLISHER | 550 BUILDING |
| 85 | 1 | 29444 | SPEEDFAM | DSM | 9B-5L-20078886 | POLISHER | 550 BUILDING |
| 86 | 1 | 29445 | LAPMASTER | 14 | 14715 | LAPPER | 550 BUILDING |
| 86 | 1 | 29446 | LAPMASTER | 14 | 14444 | LAPPER | 550 BUILDING |
| 87 | 1 | 29447 | EMTEC | DS6000 | 457 | BACKGRINDER | 550 BUILDING |
| 88 | 1 | 29448 | BLANCHARD | N/A | N/A | GRINDER | 550 BUILDING |
| 89 | 1 | 29003 | SPEEDFAM SPITFIRE | 52 | DC52-5L466008-1-008 | LAPPER | 550 BUILDING |
| 90 | 1 | 29004 | PETER WOLTERS | AC500 | 11007 | POLISHER | 550 BUILDING |
| 91 | 1 | 29449 | DISCO | DAD 2H/6T | DD-90009 | DICING SAW, SCRIBER | 550 BUILDING |
| 92 | 1 | 29450 | DISCO | N/A | N/A | DICING SAW , SCRIBER | 550 BUILDING |
| 92a | 1 | 29451 | DISCO | DAD 2H/6T | N/A | DICING SAW, SCRIBER | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List

Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 93 | 1 | 29452 | K&S | 984/982 | 600233 | DICING SAW, SCRIBER | 550 BUILDING |
| 94 | 1 | 29453 | K&S | 984/982 | 500139 | DICING SAW, SCRIBER | 550 BUILDING |
| 95 | 1 | 29454 | K&S | 984/982 | 600232 | DICING SAW, SCRIBER | 550 BUILDING |
| 96 | 1 | 29455 | K&S | 982/984 | 10384 | DICING SAW, SCRIBER | 550 BUILDING |
| 97 | 1 | 29456 | K&S | 984/982 | 600231 | DICING SAW, SCRIBER | 550 BUILDING |
| 98 | 1 | 29457 | K&S | 984/982 | 600230 | DICING SAW, SCRIBER | 550 BUILDING |
| 99 | 1 | 29458 | K&S | 984/982 | 600229 | DICING SAW, SCRIBER | 550 BUILDING |
| 100 | 1 | 29459 | K&S | 984/982 | 500203 | DICING SAW, SCRIBER | 550 BUILDING |
| 101 | 1 | 29460 | K&S | 984/982 | 600235 | DICING SAW, SCRIBER | 550 BUILDING |
| 102 | 1 | 29461 | K&S | 984/982 | 600238 | DICING SAW, SCRIBER | 550 BUILDING |
| 103 | 1 | 29462 | PR HOFFMAN | 3100 | 0098FP | POLISHER | 550 BUILDING |
| 104 | 1 | 29463 | NTI | AFH-90/NFX250DS | N/A | POLISHER | 550 BUILDING |
| 105 | 1 | 29464 | PETER WOLTERS | AC310 | 292 | GRINDER | 550 BUILDING |
| 106 | 1 | 29465 | DISCO | DFD 641 | HW3992004 | DICING SAW, SCRIBER | 550 BUILDING |
| 107 | 1 | 29466 | PETER WOLTERS | AC319 | 24306 | GRINDER | 550 BUILDING |
| 108 | 1 | 29467 | PETER WOLTERS | AC310 | 290 | GRINDER | 550 BUILDING |
| 109 | 1 | 29468 | DISCO | DFD 640 | HL 40449 | DICING SAW, SCRIBER | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List

Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 110 | 1 | 29469 | PETER WOLTERS | AC310 | 278 | GRINDER | 550 BUILDING |
| 111 | 1 | 29470 | DISCO | DFD 640 | HL 40441 | DICING SAW, SCRIBER | 550 BUILDING |
| 112 | 1 | 29471 | PETER WOLTERS | AC1000 | 140 | GRINDER | 550 BUILDING |
| 113 | 1 | 29472 | DISCO | DFD 640 | HL 40447 | DICING SAW, SCRIBER | 550 BUILDING |
| 114 | 1 | 29473 | PETER WOLTERS | N/A | N/A | POLISHER | 550 BUILDING |
| 115 | 1 | 29474 | K&S | 7300 CSP | N/A | DICING SAW, SCRIBER | 550 BUILDING |
| 116 | 1 | 29475 | DISCO | 6360 | HW5426 | DICING SAW, SCRIBER | 550 BUILDING |
| 117 | 1 | 29476 | K&S | 984/982 | 2916 | DICING SAW, SCRIBER | 550 BUILDING |
| 118 | 1 | 29477 | K&S | 982/984 | 10385 | DICING SAW, SCRIBER | 550 BUILDING |
| 119 | 1 | 29478 | NGK | CO2 | 1818 | BUBBLER | 550 BUILDING |
| 120 | 1 | 29479 | NGK | CO2 | 1820 | BUBBLER | 550 BUILDING |
| 121 | 1 | 29480 | K&S | 982/984 | 500127 | DICING SAW, SCRIBER | 550 BUILDING |
| 122 | 1 | 29481 | K&S | 7100AD | N/A | DICING SAW, SCRIBER | 550 BUILDING |
| 123 | 1 | 29482 | K&S | 7100AD | AC00051A | DICING SAW, SCRIBER | 550 BUILDING |
| 124 | 1 | 29483 | DISCO | DFD641 | HW4002004 | DICING SAW, SCRIBER | 550 BUILDING |
| 125 | 1 | 29484 | N/A | LH-890A | N/A | WAFER ID READER | 550 BUILDING |
| 126 | 1 | 29485 | N/A | LH-890A | N/A | WAFER ID READER | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List

Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 127 | 1 | 29486 | DISCO | DAD-2H/6T | DD6383 | DICING SAW, SCRIBER | 550 BUILDING |
| 128 | 1 | 29487 | DISCO | DAD-2H/6T | DD6769 | DICING SAW, SCRIBER | 550 BUILDING |
| 129 | 1 | 29012 | DISCO | DAD-2H/6T | DD9135 | DICING SAW, SCRIBER | 550 BUILDING |
| 130 | 1 | 29013 | DISCO | DAD-2H/6T | DD6713 | DICING SAW, SCRIBER | 550 BUILDING |
| 131 | 1 | 29014 | DISCO | DAD521 | N/A | DICING SAW, SCRIBER | 550 BUILDING |
| 132 | 1 | 29488 | K&S | 982/984 | 10383 | DICING SAW, SCRIBER | 550 BUILDING |
| 133 | 1 | 29489 | K&S | 984/982 | 600397 | DICING SAW, SCRIBER | 550 BUILDING |
| 134 | 1 | 29015 | MPI | NSX-250 | 7510 | N/A | 550 BUILDING |
| 135 | 1 | 29505 | DISCO | DFD691 | HL97406-07 | DICING SAW, SCRIBER | 550 BUILDING |
| 136 | 1 | 29490 | PETER WOLTERS | FL12 | 61 | POLISHER | 550 BUILDING |
| 137 | 1 | 29491 | K&S | 984/982 | 600236 | DICING SAW, SCRIBER | 550 BUILDING |
| 138 | 1 | 29492 | K&S | 984/982 | 600234 | DICING SAW, SCRIBER | 550 BUILDING |
| 139 | 1 | 29493 | K&S | 984/982 | 600237 | DICING SAW, SCRIBER | 550 BUILDING |
| 140 | 1 | 29016 | SILICON TECH | N/A | XK-078051 | WAFER CUTTER | 550 BUILDING |
| 141 | 1 | 29017 | STRASBAUGH | 6UR-6 | 433-1-79 | CHIP FORMER | 550 BUILDING |
| 142 | 1 | 29018 | STRASBAUGH | 6BY | 12/10/1979 | CHIP FORMER | 550 BUILDING |
| 143 | 1 | 29494 | PR HOFFMAN | 3100 | 0090FP | POLISHER | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List

Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 144 | 1 | 29019 | K&S | 7100 | AC-00049A | DICING SAW, SCRIBER | 550 BUILDING |
| 145 | 1 | 29020 | SPEEDFAM | FREE ABRASIVE | 36GPAW-31348 | LAPPER | 550 BUILDING |
| 146 | 1 | 29021 | STRASBAUGH | 6X-DC-1 | 800697 | LAPPER | 550 BUILDING |
| 147 | 1 | 29022 | SIDAI | 96019 | N/A | OPTICAL CENTERING DEVICE | 550 BUILDING |
| 148 | 1 | 29495 | STRASBAUGH | 6EC | 6EC-940A | POLISHER | 550 BUILDING |
| 149 | 1 | 29496 | STRASBAUGH | 6EC | 6EC-942A | POLISHER | 550 BUILDING |
| 150 | 1 | 29023 | SPEEDFAM | N/A | 3A-9L2-112566 | POLISHER | 550 BUILDING |
| 151 | 1 | 29497 | SPEEDFAM | 12B | 112005 | POLISHER | 550 BUILDING |
| 152 | 1 | 29025 | SPEEDFAM | 16B | JND5B2M112728 | POLISHER | 550 BUILDING |
| 153 | 1 | 29498 | DISCO | DFG 841 | HW2022 | GRINDER | 550 BUILDING |
| 154 | 1 | 29499 | DISCO | DFG 841 | HW2011 | GRINDER | 550 BUILDING |
| 155 | 1 | 29026 | DISCO | DFG 850 | JA112 | GRINDER | 550 BUILDING |
| 156 | 1 | 29500 | PR HOFFMAN | PR2-21T-HF | 130 | POLISHER | 550 BUILDING |
| 157 | 1 | 29501 | PR HOFFMAN | PR2-21T-HF | 127 | POLISHER | 550 BUILDING |
| 158 | 1 | 29502 | PR HOFFMAN | PR2-21T-HF | 240 | POLISHER | 550 BUILDING |
| 159 | 1 | 29503 | PR HOFFMAN | PR2-21T-HF | 176 | POLISHER | 550 BUILDING |
| 160 | 1 | 29027 | NES LAB | HX300DD | N/A | TEMP. CONTROLER | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List
Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 161 | 1 | 29028 | K&N | 972 | N/A | MICROWASH | 550 BUILDING |
| 162 | 1 | 29029 | K&N | 972 | 640025 | MICROWASH | 550 BUILDING |
| 163 | 1 | 29030 | K&N | 972 | 40007 | MICROWASH | 550 BUILDING |
| 164 | 1 | 29031 | OKAMOTO | GNX200 | N/A | MICRO GRINDER | 550 BUILDING |
| 165 | 1 | 29032 | SPEEDFAM | DSM | 6B11LIV-112595 | GRINDER | 550 BUILDING |
| 166 | 1 | 29033 | CRAFTSMAN | N/A | N/A | 12" BANDSAW | 550 BUILDING |
| 167 | 1 | 29034 | CRAFTSMAN | N/A | N/A | BELT/DISC SANDER | 550 BUILDING |
| 168 | 1 | 29035 | GRIZZLY | G7946 | N/A | RADIAL DRILL PRESS | 550 BUILDING |
| 169 | 1 | 29036 | BRIDGEPORT | N/A | 141239 | KNEE TYPE MILLING MACHINE | 550 BUILDING |
| 170 | 1 | 29037 | ROCKWELL | N/A | 902912 | 6"X30" BELT SANDER | 550 BUILDING |
| 171 | 1 | 29504 | CRAFTSMAN | N/A | N/A | 1/3 HP DBL END BENCH TOP GRINDER | 550 BUILDING |
| 172 | 1 | 29038 | JET | HP35A | N/A | 35 TON CAP H PRESS | 550 BUILDING |
| 173 | 1 | 29039 | DISCO | DFG841 | 95048-2003 | GRINDER | 550 BUILDING |
| 174 | 1 | 29040 | SPEEDFAM | 50SPAW | JND-8133 | POLISHER | 550 BUILDING |
| 175 | 1 | 29041 | SPEEDFAM | 50SPAW | JND-8188 | POLISHER | 550 BUILDING |
| 176 | 1 | 29042 | HARIG | E-Z SURF | N/A | 6" SURFACE GRINDER | 550 BUILDING |
| 177 | 1 | 29044 | SPEEDFAM | DOUBLE SIDE | 9B5P236449-670 | POLISHER | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List

Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 178 | 1 | 29045 | DELTASONIC | DS10-39 | 12479 | ULTRA SONIC DEGREASER | 550 BUILDING |
| 179 | 1 | 29046 | CLARK | N/A | N/A | 5000 LB CAP (APP.) LP GAS POWERED FORKLIFT  HARD TIRES, 4' FORKS, 2 2 TON CAP., COLLAPSABLE ENGINE HOIST | 550 BUILDING |
| 180 | 1 | 29047 | JET | N/A | N/A | 2 TON CAP., COLLAPSABLE ENGINE HOIST | 550 BUILDING |
| 181 | 1 | 29048 | SGC | 2600 | N/A | WAFER CUTTER / WASHER | 550 BUILDING |
| 182 | 1 | 29049 | SGC | 2600 | N/A | WAFER CUTTER / WASHER | 550 BUILDING |
| 183 | 1 | N/A | N/A | N/A | N/A | 8  DRAWER PARTS CABINET | 550 BUILDING |
| 185 | 1 | N/A | ROUSSEAU | N/A | N/A | 9 DRAWER PARTS CABINET | 550 BUILDING |
| 186 | 1 | N/A | ROUSSEAU | N/A | N/A | 9 DRAWER PARTS CABINET | 550 BUILDING |
| 187 | 1 | N/A | ROUSSEAU | N/A | N/A | 9 DRAWER PARTS CABINET | 550 BUILDING |
| 188 | 1 | N/A | LISTA | N/A | N/A | 11 DRAWER PARTS CABINET | 550 BUILDING |
| 189 | 1 | N/A | LISTA | N/A | N/A | 11 DRAWER PARTS CABINET | 550 BUILDING |
| 190 | 1 | 29050 | K&S | 7500 | N/A | DICING SAW, SCRIBER | 550 BUILDING |
| 191 | 1 | 29051 | K&S | 982/984 | 10381 | DICING SAW, SCRIBER | 550 BUILDING |
| 192 | 1 | 29052 | DISCO | DFD641 | N/A | DICING SAW, SCRIBER | 550 BUILDING |
| 193 | 1 | 29053 | DISCO | DFD651 | N/A | DICING SAW, SCRIBER | 550 BUILDING |
| 194 | 1 | 29054 | DISCO | DFD690 | N/A | DICING SAW, SCRIBER | 550 BUILDING |
| 195 | 1 | 29055 | K&S | 982/984 | 10386 | DICING SAW, SCRIBER | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List

Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 196 | 1 | 29056 | K&S | 982/984 | 10387 | DICING SAW, SCRIBER | 550 BUILDING |
| 197 | 1 | 29057 | K&S | 982/984 | 10379 | DICING SAW, SCRIBER | 550 BUILDING |
| 198 | 1 | 29058 | SPEEDFAM | FREE ABRASIVE | G24BTDW2113 | LAPPER | 550 BUILDING |
| 199 | 1 | 29059 | STRASBAUGH | N/A | N/A | LAPPER | 550 BUILDING |
| 200 | 1 | 29060 | DISCO | DVC011 | MDWH8001-B | CHILLER | 550 BUILDING |
| 201 | 1 | 29061 | DISCO | DVC011 | MDWH8001-4 | CHILLER | 550 BUILDING |
| 202 | 1 | 29062 | DISCO | DFD640 | N/A | DICING SAW, SCRIBER | 550 BUILDING |
| 203 | 1 | 29063 | DISCO | DFG850 | 90966FA | GRINDER | 550 BUILDING |
| 204 | 1 | 29064 | DISCO | DFD651 | HW3667 | DICING SAW, SCRIBER | 550 BUILDING |
| 205 | 1 | 29065 | DISCO | DFD651 | HW3664 | DICING SAW, SCRIBER | 550 BUILDING |
| 206 | 1 | 29066 | DISCO | DFD651 | HW3665 | DICING SAW, SCRIBER | 550 BUILDING |
| 207 | 1 | 29067 | DISCO | DFG850 | JA1025 | GRINDER | 550 BUILDING |
| 208 | 1 | 29068 | DISCO | DFG850 | JA1039 | GRINDER | 550 BUILDING |
| 209 | 1 | 29069 | DISCO | DVC011 | N/A | TEMP. CONTROLER | 550 BUILDING |
| 210 | 1 | 29070 | K&S | 7100AD | N/A | DICING SAW, SCRIBER | 550 BUILDING |
| 211 | 1 | 29071 | MTI | NSF-612 | 3056 | DICING SAW, SCRIBER | 550 BUILDING |
| 212 | 1 | 29072 | K&S | 982/984 | 10384 | DICING SAW, SCRIBER | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List
Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|--------|------|----------|------|-------|----------|-------------|----------|
| 213 | 1 | 29073 | K&S | 982/984 | 574 | DICING SAW, SCRIBER | 550 BUILDING |
| 214 | 1 | 29074 | DISCO | DFD620 | N/A | DICING SAW, SCRIBER | 550 BUILDING |
| 215 | 1 | 29075 | DISCO | DFD651 | N/A | DICING SAW, SCRIBER | 550 BUILDING |
| 216 | 1 | 29076 | DISCO | DAD-2H6T | DD7160 | DICING SAW, SCRIBER | 550 BUILDING |
| 217 | 1 | 29078 | PETER WOLTERS | N/A | N/A | POLISHER | 550 BUILDING |
| 218 | 1 | 29079 | STC | 22" | XK-078068 | DICING SAW, SCRIBER | 550 BUILDING |
| 219 | 1 | 29080 | STC | 22" | XK078066 | DICING SAW, SCRIBER | 550 BUILDING |
| 220 | 1 | 29082 | STC | 22" | XK078004 | DICING SAW, SCRIBER | 550 BUILDING |
| 221 | 1 | 29083 | STC | 22" | XK078038 | DICING SAW, SCRIBER | 550 BUILDING |
| 222 | 1 | 29084 | STC | 22" | 16219 | DICING SAW, SCRIBER | 550 BUILDING |
| 223 | 1 | 29085 | STC | 22" | 16204 | DICING SAW, SCRIBER | 550 BUILDING |
| 224 | 1 | 29086 | STC | 22" | XK078073 | DICING SAW, SCRIBER | 550 BUILDING |
| 225 | 1 | 29087 | STC | 22" | XK078077 | DICING SAW, SCRIBER | 550 BUILDING |
| 226 | 1 | 29088 | STC | 22" | XK078074 | DICING SAW, SCRIBER | 550 BUILDING |
| 227 | 1 | 29089 | STC | 22" | XK078072 | DICING SAW, SCRIBER | 550 BUILDING |
| 228 | 1 | 29090 | STC | 22 | XK078070 | DICING SAW, SCRIBER | 550 BUILDING |
| 229 | 1 | 29091 | STC | 22" | XK078075 | DICING SAW, SCRIBER | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List
Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 230 | 1 | 29092 | STC | 22 | XK078018 | DICING SAW, SCRIBER | 550 BUILDING |
| 231 | 1 | 29093 | DISCO | DFD651 | HM070025 | DICING SAW, SCRIBER | 550 BUILDING |
| 232 | 1 | 29094 | DISCO | DFD640 | BL1309 | DICING SAW, SCRIBER | 550 BUILDING |
| 233 | 1 | 29095 | DISCO | DFD651 | HM070024 | DICING SAW, SCRIBER | 550 BUILDING |
| 234 | 1 | 29096 | DISCO | DFD650 | N/A | DICING SAW, SCRIBER | 550 BUILDING |
| 235 | 1 | 29097 | DISCO | DAD 2H6T | DD9029 | DICING SAW, SCRIBER | 550 BUILDING |
| 236 | 1 | 29098 | K&S | 984/982 | 2000 | DICING SAW, SCRIBER | 550 BUILDING |
| 237 | 1 | 29099 | DISCO | DFD651 | HM070023 | DICING SAW, SCRIBER | 550 BUILDING |
| 238 | 1 | 29100 | DISCO | DAD 2H6T | DD9058 | DICING SAW, SCRIBER | 550 BUILDING |
| 239 | 1 | 29101 | DISCO | DFD651 | HW07-861 | DICING SAW, SCRIBER | 550 BUILDING |
| 240 | 1 | 29102 | BK | N/A | N/A | TRIPLE OUTPUT POWER SUPPLY | 550 BUILDING |
| 241 | 1 | 29104 | ALTER EQP | ILR-400 | N/A | INLINE WATER DEIONIZER | 550 BUILDING |
| 242 | 1 | 29103 | NEL | N/A | N/A | CHIP TAPER | 550 BUILDING |
| 243 | 1 | 29105 | NEL | N/A | N/A | CHIP TAPER | 550 BUILDING |
| 244 | 1 | 29106 | TOSHIBA | N/A | N/A | BATTERY BACKUP | 550 BUILDING |
| 245 | 1 | 29107 | DISCO | DFD641 | 200499 | DICING SAW, SCRIBER | 550 BUILDING |
| 246 | 1 | 29108 | NEL | M75 | N/A | TEMP CONTROLER | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List

Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 247 | 1 | 29109 | WHYTRON | N/A | N/A | TEMP CONTROLER | 550 BUILDING |
| 248 | 1 | 29110 | ADWIL | RAD2000 | N/A | ULTRAVIOLET RAYS IRRADIATING UNIT | 550 BUILDING |
| 249 | 1 | 29111 | DISCO | DAD320 | N/A | DICING SAW , SCRIBER | 550 BUILDING |
| 250 | 1 | 29112 | MICROLUX | TRU INCH | N/A | 14" SHOP LATHE | 550 BUILDING |
| 251 | 1 | 29113 | K&S | 972 | N/A | MICROWASH | 550 BUILDING |
| 252 | 1 | 29114 | DISCO | DAD3350 | KB2111 | DICING SAW , SCRIBER | 550 BUILDING |
| 253 | 1 | 29115 | TECHCUT | N/A | N/A | VARIABLE SPEED SECTIONING SAW | 550 BUILDING |
| 254 | 1 | 29116 | DISCO | DAD320 | N/A | DICING SAW , SCRIBER | 550 BUILDING |
| 255 | 1 | 29117 | NESLAB | CFT75 | 796163054 | TEMP CONTROLER | 550 BUILDING |
| 256 | 1 | 29118 | DISCO | DAD321 | HE1841 | DICING SAW , SCRIBER | 550 BUILDING |
| 257 | 1 | 29119 | DISCO | DFD641 | HL20079 | DICING SAW , SCRIBER | 550 BUILDING |
| 258 | 1 | 29120 | DISCO | DAD321 | HE1912 | DICING SAW , SCRIBER | 550 BUILDING |
| 259 | 1 | 29121 | DISCO | DAD320 | 1022 | DICING SAW , SCRIBER | 550 BUILDING |
| 260 | 1 | 29122 | STRASBAUGH | 6C | N/A | POLISHER | 550 BUILDING |
| 261 | 1 | 29123 | K&S | 7500 | N/A | DICING SAW | 550 BUILDING |
| 262 | 1 | 29124 | K&N | 972 | N/A | MICROWASHER | 550 BUILDING |
| 263 | 1 | 29125 | DISCO | DAD-2H/6T | DD9131 | DICING SAW | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List

Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|--------|------|----------|------|-------|----------|-------------|----------|
| 264 | 1 | 29126 | K&S | 7100AD | N/A | DICING SAW | 550 BUILDING |
| 265 | 1 | 29127 | LINTECH | LT02 | 555 | WAFER MOUNTER | 550 BUILDING |
| 266 | 1 | 29128 | LINTECH | LT04 | 436 | WAFER MOUNTER | 550 BUILDING |
| 267 | 1 | 29129 | K&S | 7100AD | N/A | DICING SAW | 550 BUILDING |
| 268 | 1 | 29130 | K&S | 7100AD | N/A | DICING SAW | 550 BUILDING |
| 269 | 1 | 29131 | K&S | 7100AD | N/A | DICING SAW | 550 BUILDING |
| 270 | 1 | 29132 | K&S | 7100AD | N/A | DICING SAW | 550 BUILDING |
| 271 | 1 | 29133 | K&S | 7100AD | N/A | DICING SAW | 550 BUILDING |
| 272 | 1 | 29134 | K&S | 7100AD | N/A | DICING SAW | 550 BUILDING |
| 275 | 1 | 29135 | K&S | 7100AD | N/A | DICING SAW | 550 BUILDING |
| 276 | 1 | 29136 | K&S | 7100AD | N/A | DICING SAW | 550 BUILDING |
| 277 | 1 | 29137 | K&S | 7100AD | N/A | DICING SAW | 550 BUILDING |
| 278 | 1 | 29138 | K&S | 7100AD | N/A | DICING SAW | 550 BUILDING |
| 279 | 1 | 29139 | K&S | 7100AD | N/A | DICING SAW | 550 BUILDING |
| 280 | 1 | 29140 | MICROROBOTICS | MRSI-503M | N/A | MANUAL MOUNTER | 550 BUILDING |
| 281 | 1 | 29141 | ULTRASON SYSTEM | UH114 | N/A | MANUAL MOUNTER | 550 BUILDING |
| 282 | 1 | 29142 | SPEEDFAM | 9B | 9B5B2007-31118 | LAPPER | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List

Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 283 | 1 | 29143 | SPEEDFAM | 9B | 9B5B007-31111 | LAPPER | 550 BUILDING |
| 284 | 1 | 29144 | SPEEDFAM | 9B | 9B5B2007-31129 | LAPPER | 550 BUILDING |
| 285 | 1 | 29145 | SPEEDFAM | 9B | 9B5B2007-31126 | LAPPER | 550 BUILDING |
| 286 | 1 | 29146 | K&S | 7100AD | 55027 | DICING SAW | 550 BUILDING |
| 287 | 1 | 29147 | K&S | 7100AD | AC0047A | DICING SAW | 550 BUILDING |
| 288 | 1 | 29148 | STC | 22 | RO111-011 | DICING SAW | 550 BUILDING |
| 289 | 1 | 29149 | STC | 22 | RO111-000 | DICING SAW | 550 BUILDING |
| 290 | 1 | 29150 | STC | 22 | RO111-003 | DICING SAW | 550 BUILDING |
| 291 | 1 | 29151 | STC | 22 | RO111-002 | DICING SAW | 550 BUILDING |
| 292 | 1 | 29152 | STC | 22 | XK-078006 | DICING SAW | 550 BUILDING |
| 293 | 1 | 29153 | STC | 22 | 111-009 | DICING SAW | 550 BUILDING |
| 294 | 1 | 29154 | STC | 22 | RO111-001 | DICING SAW | 550 BUILDING |
| 295 | 1 | 29155 | MEYER BERGER | N/A | N/A | DICING SAW | 550 BUILDING |
| 296 | 1 | 29156 | MEYER BERGER | TS3 | N/A | GRINDER | 550 BUILDING |
| 297 | 1 | 29157 | MEYER BERGER | N/A | DR1158B | DICING SAW | 550 BUILDING |
| 298 | 1 | 29158 | MEYER BERGER | N/A | N/A | DICING SAW | 550 BUILDING |
| 299 | 1 | 29159 | STC | 22 | RO111-004 | DICING SAW | 550 BUILDING |

Building 550

Great American Group

Equipment Acquisition Resources
Asset List
Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 300 | 1 | 29160 | STC | 22 | RO111-005 | DICING SAW | 550 BUILDING |
| 301 | 1 | 29161 | STC | 22 | RO111-006 | DICING SAW | 550 BUILDING |
| 302 | 1 | 29162 | STC | 22 | RO111-008 | DICING SAW | 550 BUILDING |
| 303 | 1 | 29163 | STC | 22 | RO111-007 | DICING SAW | 550 BUILDING |
| 304 | 1 | 29164 | STRASBAUGH | 7J | 8/4/1967 | POLISHER | 550 BUILDING |
| 305 | 1 | 29165 | STC | 22 | RO111-010 | DICING SAW | 550 BUILDING |
| 306 | 1 | 29166 | STC | 22 | RO111-110 | DICING SAW | 550 BUILDING |
| 307 | 1 | 29167 | STC | 22 | XK-078046 | DICING SAW | 550 BUILDING |
| 308 | 1 | 29168 | STRASBAUGH | 6Y-1 | 788-4-80 | POLISHER | 550 BUILDING |
| 309 | 1 | 29169 | DISCO | DAD-2H6T | DD6555 | DICING SAW | 550 BUILDING |
| 310 | 1 | 29170 | DISCO | DAD-2H6T | DD6865 | DICING SAW | 550 BUILDING |
| 311 | 1 | 29171 | K&N | 982/984 | 1999 | DICING SAW, SCRIBER | 550 BUILDING |
| 312 | 1 | 29172 | K&N | 982/984 | 1997 | DICING SAW, SCRIBER | 550 BUILDING |
| 313 | 1 | 29173 | K&N | 982/984 | 1970 | DICING SAW, SCRIBER | 550 BUILDING |
| 314 | 1 | 29174 | K&N | 982/984 | 1785 | DICING SAW, SCRIBER | 550 BUILDING |
| 315 | 1 | 29175 | K&N | 982/984 | 2272 | DICING SAW, SCRIBER | 550 BUILDING |
| 316 | 1 | 29176 | K&N | 982/984 | 2044 | DICING SAW, SCRIBER | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List
Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 317 | 1 | 29177 | K&S | 7100AD | AC00050A | DICING SAW, SCRIBER | 550 BUILDING |
| 318 | 1 | 29178 | ITI | N/A | DR1175D | DICING SAW, SCRIBER | 550 BUILDING |
| 319 | 1 | 29179 | K&S | 982984 | 2271 | DICING SAW, SCRIBER | 550 BUILDING |
| 320 | 1 | 29180 | REMCOR | N/A | N/A | TEMP CONTROLER | 550 BUILDING |
| 321 | 1 | 29181 | K&S | 7100AD | AC00044A | DICING SAW, SCRIBER | 550 BUILDING |
| 322 | 1 | 29182 | K&S | 7100AD | AC0052A | DICING SAW, SCRIBER | 550 BUILDING |
| 323 | 1 | 29183 | STC | 22 | XK-078067 | DICING SAW, SCRIBER | 550 BUILDING |
| 324 | 1 | 29184 | STC | 22 | XK078063 | DICING SAW, SCRIBER | 550 BUILDING |
| 325 | 1 | 29185 | STC | 22 | XK078015 | DICING SAW, SCRIBER | 550 BUILDING |
| 326 | 1 | 29186 | STC | 22 | XK-078013 | DICING SAW, SCRIBER | 550 BUILDING |
| 327 | 1 | 29187 | STC | 22 | XK-078030 | DICING SAW, SCRIBER | 550 BUILDING |
| 328 | 1 | 29188 | STC | 22 | XK-078012 | DICING SAW, SCRIBER | 550 BUILDING |
| 329 | 1 | 29189 | STC | 22 | XK-078062 | DICING SAW, SCRIBER | 550 BUILDING |
| 330 | | 29190 | OKAMOTO | BG502 | 1020763 | GRINDER | 550 BUILDING |
| 331 | | 29191 | PETER WOLTERS | AC1200 | AC880 | GRINDER | 550 BUILDING |
| 332 | | 29192 | PETER WOLTERS | AC1200 | AC891 | GRINDER | 550 BUILDING |
| 333 | | 29193 | PETER WOLTERS | AC1000 | AC107-F | GRINDER | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List

Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 334 | 1 | 29194 | PETER WOLTERS | AC2000 | 2000-P-16 | GRINDER | 550 BUILDING |
| 335 | 1 | 29195 | PETER WOLTERS | AC1200 | AC899 | GRINDER | 550 BUILDING |
| 336 | 1 | 29196 | N/A | N/A | N/A | N/A | 550 BUILDING |
| 337 | 1 | 29197 | N/A | N/A | N/A | N/A | 550 BUILDING |
| 338 | 1 | 29198 | STRASBAUGH | 6BA-A | 21-7-74 | POLISHER | 550 BUILDING |
| 339 | 1 | 29199 | S&K | 982/984 | 2273 | DICING SAW, SCRIBER | 550 BUILDING |
| 340 | 1 | 29200 | S&K | 982/984 | 1910 | DICING SAW, SCRIBER | 550 BUILDING |
| 341 | 1 | 29201 | STC | 22 | XK-078028 | DICING SAW, SCRIBER | 550 BUILDING |
| 342 | 1 | 29202 | STC | 22 | XK-078042 | DICING SAW | 550 BUILDING |
| 343 | 1 | 29203 | STC | 22 | XK-078025 | DICING SAW | 550 BUILDING |
| 344 | 1 | 29204 | STC | 22 | XK-078022 | DICING SAW | 550 BUILDING |
| 345 | 1 | 29205 | STRASBAUGH | 6BK-16 | 10280698 | POLISHER | 550 BUILDING |
| 346 | 1 | 29206 | STRASBAUGH | 6BK-16 | 9930397 | POLISHER | 550 BUILDING |
| 347 | 1 | 29207 | STRASBAUGH | 6BK-16 | 10330698 | POLISHER | 550 BUILDING |
| 348 | 1 | 29208 | STRASBAUGH | 6BK-16 | 9970397 | POLISHER | 550 BUILDING |
| 349 | 1 | 29209 | STRASBAUGH | 6BK-16 | BL.17 | POLISHER | 550 BUILDING |
| 350 | 1 | 29210 | TOKYO SEIMITSU | N/A | N/A | POLISHER | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List
Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 351 | 1 | 29211 | TOKYO SEIMITSU | SLM-225B | N/A | POLISHER | 550 BUILDING |
| 352 | 1 | 29212 | TOKYO SEIMITSU | SLM-225B | N/A | POLISHER | 550 BUILDING |
| 353 | 1 | 29213 | TOKYO SEIMITSU | SLM-225B | N/A | POLISHER | 550 BUILDING |
| 354 | 1 | 29214 | TOKYO SEIMITSU | SLM-225B | N/A | POLISHER | 550 BUILDING |
| 355 | 1 | 29215 | TOKYO SEIMITSU | SLM-225B | N/A | POLISHER | 550 BUILDING |
| 356 | 1 | 29216 | TOKYO SEIMITSU | SLM-225B | N/A | POLISHER | 550 BUILDING |
| 357 | 1 | 29217 | N/A | N/A | N/A | POLISHER | 550 BUILDING |
| 358 | 1 | 29218 | N/A | N/A | N/A | CHIP WASH STATION | 550 BUILDING |
| 359 | 1 | 29219 | N/A | N/A | | CHIP WASH STATION | 550 BUILDING |
| 360 | 1 | 29220 | STC | 22 | XK-078001 | DICING SAW | 550 BUILDING |
| 361 | 1 | 29221 | STC | 22 | XK-078020 | DICING SAW | 550 BUILDING |
| 362 | 1 | 29222 | STC | 22 | XK-078002 | DICING SAW | 550 BUILDING |
| 363 | 1 | 29223 | STC | 22 | XK-078049 | DICING SAW | 550 BUILDING |
| 364 | 1 | 29224 | STC | 22 | XK-078032 | DICING SAW | 550 BUILDING |
| 365 | 1 | 29225 | STC | 22 | XK-078011 | DICING SAW | 550 BUILDING |
| 366 | 1 | 29226 | STC | 22 | XK-078035 | DICING SAW | 550 BUILDING |
| 367 | 1 | 29227 | STC | 22 | XK-078045 | DICING SAW | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List
Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 368 | 1 | 29228 | LOH | PLM-400 | 2991 | POLISHER | 550 BUILDING |
| 369 | 1 | 29230 | OKAMOTO | N/A | N/A | POLISHER | 550 BUILDING |
| 370 | 1 | 29231 | WESTECH | 372 | N/A | POLISHER | 550 BUILDING |
| 371 | 1 | 29232 | DIACHI SEIKI | P303 | 821067 | EDGE GRINDER | 550 BUILDING |
| 372 | 1 | 29233 | BENCHMARK | CPN-217-102M | 3-922-5-97 | CLEANING SYSTEM | 550 BUILDING |
| 373 | 1 | 29234 | HYPREZ | N/A | 28PV0412 | LAPPER | 550 BUILDING |
| 374 | 1 | 29235 | GNM | MPS2R400DS | N/A | LAPPER | 550 BUILDING |
| 375 | 1 | 29236 | N/A | N/A | N/A | LAPPER | 550 BUILDING |
| 376 | 1 | 29237 | K&S | RG-P-3-12DCT | 8908-RGP3-41780B | LAPPER | 550 BUILDING |
| 377 | 1 | 29238 | K&S | RG-P-3-1-2DCT | N/A | LAPPER | 550 BUILDING |
| 378 | 1 | 29239 | MEYER BERGER | TS3 | 17453 | POLISHER | 550 BUILDING |
| 379 | 1 | 29240 | CREST | 10948 | 61811 | CLEANING SYSTEM | 550 BUILDING |
| 380 | 1 | 29241 | STRASBAUGH | 6UR-4 | 97-11-77 | POLISHER | 550 BUILDING |
| 381 | 1 | 29242 | STC | 22 | XK-078059 | DICING SAW | 550 BUILDING |
| 382 | 1 | 29243 | PR HOFFMAN | 4800 | 159 | LAPPER | 550 BUILDING |
| 383 | 1 | 29244 | GMN | MPS-940 | 10998 | GRINDER | 550 BUILDING |
| 385 | 1 | 29245 | STC | 22 | XK-078007 | DICING SAW | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List

Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 386 | 1 | 29246 | STC | 22 | XK-078037 | DICING SAW | 550 BUILDING |
| 387 | 1 | 29247 | STC | 22 | XK-078047 | DICING SAW | 550 BUILDING |
| 388 | 1 | 29248 | STC | 22 | XK-078034 | DICING SAW | 550 BUILDING |
| 389 | 1 | 29249 | STC | 22 | XK-078031 | DICING SAW | 550 BUILDING |
| 390 | 1 | 29250 | STC | 22 | XK-078069 | DICING SAW | 550 BUILDING |
| 391 | 1 | 29251 | STC | 22 | XK-078024 | DICING SAW | 550 BUILDING |
| 391 | 1 | 29252 | STC | 22 | XK-078009 | DICING SAW | 550 BUILDING |
| 392 | 1 | 29253 | STC | 22 | XK-078023 | DICING SAW | 550 BUILDING |
| 393 | 1 | 29254 | STC | 22 | XK-078064 | DICING SAW | 550 BUILDING |
| 394 | 1 | 29255 | STC | 22 | XK-078065 | DICING SAW | 550 BUILDING |
| 395 | 1 | 29256 | STC | 22 | XK-078053 | DICING SAW | 550 BUILDING |
| 396 | 1 | 29257 | STC | 22 | XK-078048 | DICING SAW | 550 BUILDING |
| 397 | 1 | 29258 | STC | 22 | XK-078055 | DICING SAW | 550 BUILDING |
| 398 | 1 | 29259 | STC | 22 | XK-078033 | DICING SAW | 550 BUILDING |
| 399 | 1 | 29260 | STC | 22 | XK-078056 | DICING SAW | 550 BUILDING |
| 400 | 1 | 29261 | STC | 22 | XK-078027 | DICING SAW | 550 BUILDING |
| 401 | 1 | 29262 | STC | 22 | XK-078054 | DICING SAW | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List

Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 402 | 1 | 29263 | STC | 22 | XK-078040 | DICING SAW | 550 BUILDING |
| 403 | 1 | 29264 | OKAMOTO | VT502MK11/8 | 2006-MK-BG-111 | GRINDER | 550 BUILDING |
| 404 | 1 | 29265 | BOTHNER | B11K1 | 50179 | GRINDER | 550 BUILDING |
| 405 | 1 | 29266 | MGN | MP52 | 9168 | LAPPER | 550 BUILDING |
| 406 | 1 | 29267 | STC | 22 | XK-078061 | DICING SAW | 550 BUILDING |
| 407 | 1 | 29269 | SPEEDFAM | N/A | 824BTGW1943 | LAPPER | 550 BUILDING |
| 408 | 1 | 29270 | SPEEDFAM | N/A | 824BTGW2108 | LAPPER | 550 BUILDING |
| 409 | 1 | 29271 | SPEEDFAM | N/A | T24BTGW2555 | LAPPER | 550 BUILDING |
| 410 | 1 | 29268 | STRASBAUGH | 6BK-16 | 8040590 | POLISHER | 550 BUILDING |
| 411 | 1 | 29272 | STRASBAUGH | 6BK-16 | 10220698 | LAPPER/POLISHER | 550 BUILDING |
| 412 | 1 | 29274 | STRASBAUGH | 6CX | 60900 | LAPPER | 550 BUILDING |
| 413 | 1 | 29275 | HYPREZ | 42SLM | 504LM42 | LAPPER | 550 BUILDING |
| 414 | 1 | 29276 | LAPMASTER36 | 66 | B35110 | LAPPER | 550 BUILDING |
| 415 | 1 | 29277 | STC | 22 | XK-078010 | DICING SAW | 550 BUILDING |
| 416 | 1 | 29278 | BOSTON GEAR | N/A | N/A | FINISHING TABLE | 550 BUILDING |
| 417 | 1 | 29279 | MK | 500 | N/A | 20" CAP. WET CUT BLOCK SAW | 550 BUILDING |
| 418 | 1 | 29280 | N/A | N/A | N/A | POLISHER | 550 BUILDING |

Building 550

Great American Group

Equipment Acquisition Resources
Asset List

Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 419 | 1 | 29281 | STRASBAUGH | 6Y2 | 39-6-66 | POLISHER | 550 BUILDING |
| 420 | 1 | 29282 | STRASBAUGH | 6YC | N/A | POLISHER | 550 BUILDING |
| 421 | 1 | 29283 | MEYER BERGER | TS23 | 632 | SLICER | 550 BUILDING |
| 422 | 1 | 29284 | LAPMASTER36 | N/A | N/A | LAPPER | 550 BUILDING |
| 423 | 1 | 29285 | PR HOFFMAN | 3100 | 314 | POLISHER | 550 BUILDING |
| 424 | 1 | 29286 | PR HOFFMAN | 4800 | 192 | POLISHER | 550 BUILDING |
| 425 | 1 | 29287 | PR HOFFMAN | 4800 | 193 | POLISHER | 550 BUILDING |
| 426 | 1 | 29288 | PR HOFFMAN | 4800 | 194 | POLISHER | 550 BUILDING |
| 427 | 1 | 29289 | DISCO | DFD-20/8 | BR3039 | DICING SAW | 550 BUILDING |
| 428 | 1 | 29290 | STRASBAUGH | 6BL | 49574 | POLISHER | 550 BUILDING |
| 429 | 1 | 29291 | SPEEDFAM | 625TFG | 780 | POLISHER | 550 BUILDING |
| 430 | 1 | 29292 | STRASBAUGH | 6C | 2004819 | POLISHER | 550 BUILDING |
| 431 | 1 | 29293 | STRASBAUGH | 7Y | 20088 | GRINDER | 550 BUILDING |
| 432 | 1 | 29294 | SHIBAYAA | N/A | SD6352001 | GRINDER | 550 BUILDING |
| 433 | 1 | 29295 | BCO | N/A | N/A | AQIOUS CLEANING SYSTEM | 550 BUILDING |
| 434 | 1 | 29296 | NESLAB | RTE-210 | N/A | HEATED VIBRATORY PARTS CLEANER | 550 BUILDING |
| 435 | 1 | 29297 | SPEEDFAM | 64BAW | SNF-64BAW-901 | LAPPER | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List

Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 436 | 1 | 29298 | STRASBAUGH | N/A | N/A | LAPPER | 550 BUILDING |
| 437 | 1 | 29299 | SPEEDFAM | FREE ABRASIVE | N/A | LAPPER | 550 BUILDING |
| 438 | 1 | 29300 | MTI | MS816 | N/A | MICRO SLICER | 550 BUILDING |
| 439 | 1 | 29301 | STRASBAUGH | 6DF | 770591 | POLISHER | 550 BUILDING |
| 440 | 1 | 29302 | STRASBAUGH | N/A | N/A | POLISHER | 550 BUILDING |
| 441 | 1 | 29303 | ROGERS &CLARK | N/A | 10068848 | POLISHER | 550 BUILDING |
| 442 | 1 | 29304 | SEIKO | TH1250/430-50 | 3802 | GRINDER | 550 BUILDING |
| 443 | 1 | 29305 | BLANCHARD | 16 | 12594 | GRINDER | 550 BUILDING |
| 444 | 1 | 29306 | PR HOFFMAN | 3100 | 311 | POLISHER | 550 BUILDING |
| 445 | 1 | 29307 | BLANCHARD | 18 | 36 | GRINDER | 550 BUILDING |
| 446 | 1 | 29308 | PR HOFFMAN | 4800 | 191 | POLISHER | 550 BUILDING |
| 447 | 1 | 29309 | MEYER BERGER | 2S206 | 405 | DICING SAW | 550 BUILDING |
| 448 | 1 | 29310 | MTI | NSX250 | 7015 | GRINDER | 550 BUILDING |
| 449 | 1 | 29311 | SPITFIRE | 52DC | DC52-20049 | LAPPER | 550 BUILDING |
| 450 | 1 | 29312 | STRASBAUGH | 6DO | 210788 | POLISHER | 550 BUILDING |
| 451 | 1 | 29313 | TSK | SLM225K | D026528 | DICING SAW | 550 BUILDING |
| 452 | 1 | 29314 | TSK | SLM225K | SCO306 | DICING SAW | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List

Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 453 | 1 | 29315 | SPITFIRE | DC52 | DC52-20036 | LAPPER | 550 BUILDING |
| 454 | 1 | 29316 | ROLLIFT | N/A | N/A | PALLET JACK | 550 BUILDING |
| 455 | 1 | 29317 | DALMAC | PFR | EAR-156 | ROBOT STAND | 550 BUILDING |
| 456 | 1 | 29318 | DALMAC | N/A | EAR-163 | ROBOT | 550 BUILDING |
| 457 | 1 | 29320 | FUJIKOGYO | FSP | 96597 | LAPPER | 550 BUILDING |
| 458 | 1 | 29321 | YAMAGUCHI | 300 | 1909-06 | DICING SAW | 550 BUILDING |
| 459 | 1 | 29322 | PR HOFFMAN | 5400 | 90P | POLISHER | 550 BUILDING |
| 460 | 1 | 29323 | STRASBAUGH | 6BA-3 | 38-180 | POLISHER | 550 BUILDING |
| 461 | 1 | 29324 | HARIG | EZ SURF | N/A | 6" SURFACE GRINDER | 550 BUILDING |
| 462 | 1 | 29325 | LAPMASTER | LSP8 | LSP9-09 | LAPPER | 550 BUILDING |
| 463 | 1 | 29326 | DIACHI | 200D | 3009 | GRINDER | 550 BUILDING |
| 464 | 1 | 29327 | STRASBAUGH | 7M | 17-10-75 | POLISHER | 550 BUILDING |
| 465 | 1 | 29328 | BLANCHARD | N/A | N/A | GRINDER | 550 BUILDING |
| 466 | 1 | 29329 | MEYER BERGER | TS42 | N/A | POLISHER | 550 BUILDING |
| 467 | 1 | 29330 | MEYER BERGER | TS42 | N/A | POLISHER | 550 BUILDING |
| 468 | 1 | 29331 | MTI | DSF822 | 5006 | SLICER | 550 BUILDING |
| 469 | 1 | 29332 | SPEEDFAM | FREE ABRASIVE | N/A | LAPPER | 550 BUILDING |

Building 550

Great American Group

Equipment Acquisition Resources
Asset List
Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 470 | 1 | 29333 | DIACHI | 200D | 3010 | GRINDER | 550 BUILDING |
| 471 | 1 | 29334 | SPEEDFAM | FREE ABRASIVE | F48BTAW167 | LAPPER | 550 BUILDING |
| 472 | 1 | 29335 | MTI | MSF816 | 1122 | SLICER | 550 BUILDING |
| 473 | 1 | 29336 | CLARK | C500-S100 | 685-0405-915KOF | 10,000 LB CAP LP POWERED FORKLIFT | 550 BUILDING |
| 474 | 1 | 29337 | MTI | MSF816 | 1030 | SLICER | 550 BUILDING |
| 475 | 1 | 29338 | N/A | N/A | N/A | SLICER | 550 BUILDING |
| 476 | 1 | 29339 | CLEMCO | ZERO BLAST | N/A | SANDBLAST SYSTEM | 550 BUILDING |
| 477 | 1 | 29340 | TORRIT | DMC-DI | IG457791-1 | DUST COLLECTOR | 550 BUILDING |
| 478 | 1 | 29341 | CYCLO-BLAST | 4836F | C731024 | SANDBLAST CABINET | 550 BUILDING |
| 479 | 1 | 29342 | N/A | N/A | N/A | POWDERCOAT BOOTH / OVEN | 550 BUILDING |
| 480 | 1 | 29343 | N/A | N/A | N/A | FLAMMABLES STORAGE CABINET | 550 BUILDING |
| 481 | 1 | 29344 | CRAFTSMAN | N/A | N/A | ROLLING TOOL BOX | 550 BUILDING |
| 482 | 1 | 29345 | CRAFTSMAN | N/A | N/A | ROLLING TOOL BOX | 550 BUILDING |
| 483 | 1 | 29346 | N/A | N/A | N/A | WRAPPING TABLE | 550 BUILDING |
| 484 | 1 | 29347 | SPEEDFAM | FREE ABRASIVE | F64BSW2232 | LAPPER | 550 BUILDING |
| 485 | 1 | 29348 | N/A | N/A | N/A | LAPPER | 550 BUILDING |
| 485 | 1 | 29349 | STRASBAUGH | N/A | N/A | LAPPER | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List

Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 486 | 1 | 29350 | MFC | BM450A | N/A | SURFACE GRINDER | 550 BUILDING |
| 487 | 1 | 29351 | STRASBAUGH | 6EC | 2004B18 | POLISHER | 550 BUILDING |
| 488 | 1 | 29352 | KO LEE | SE612 | 28895 | SURFACE GRINDER | 550 BUILDING |
| 489 | 1 | 29353 | MEYER BERGER | TS23 | 234 | SLICER | 550 BUILDING |
| 490 | 1 | 29354 | STRASBAUGH | N/A | N/A | POLISHER | 550 BUILDING |
| 491 | 1 | 29355 | MEYER BERGER | TS23 | 230 | SLICER | 550 BUILDING |
| 492 | 1 | 29356 | HUGHES | 2470 | 306 | CHIP SCOPE | 550 BUILDING |
| 493 | 1 | 29357 | MEYER BERGER | TS23 | 229 | SLICER | 550 BUILDING |
| 494 | 1 | 29358 | MEYER BERGER | TS23 | 231 | SLICER | 550 BUILDING |
| 495 | 1 | 29359 | MEYER BERGER | TS23 | 233 | SLICER | 550 BUILDING |
| 496 | 1 | 29360 | SHERWIN WILLIAMS | 795 | N/A | AIRLESS PAINT SPRAYER | 550 BUILDING |
| 497 | 1 | 29361 | COLBURN | ROCKET | 1395 | POLISHER | 550 BUILDING |
| 498 | 1 | 29362 | COLBURN | ROCKET | 1549 | POLISHER | 550 BUILDING |
| 499 | 1 | 29363 | COLBURN | ROCKET | 1367 | POLISHER | 550 BUILDING |
| 500 | 1 | N/A | N/A | N/A | N/A | FLAMMABLE RAGS STORAGE CONTAINERS | 550 BUILDING |
| 501 | 1 | N/A | N/A | N/A | N/A | ROLLING SHOP TABLES | 550 BUILDING |
| 502 | 1 | 29364 | STARRET | MASTER PINK | N/A | 3'X5'X10" GRANITE SURFACE TABLE WITH STAND | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List
Building 550

Exhibit B

| Item # | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 503 | 1 | 29365 | TAREX | N/A | N/A | BATTERY POWERED ROLLING MANLIFT | 550 BUILDING |
| 504 | 1 | 29366 | ZYGO | 6300-0150-04 | 1282 | MICROSCOPE | 550 BUILDING |
| 505 | 1 | 29367 | SPEEDFAM | FREE ABRASIVE | N/A | BENCH TOP LAPPER | 550 BUILDING |
| 506 | 1 | 29368 | PRESCISION MECH | N/A | N/A | CONVECTION OVEN | 550 BUILDING |
| 507 | 1 | 29369 | PRESCISION MECH | N/A | N/A | CONVECTION OVEN | 550 BUILDING |
| 508 | 1 | 29370 | N/A | N/A | N/A | VIBRATORY FINISHER | 550 BUILDING |
| 509 | 1 | 29371 | PR HOFFMAN | 282-21THF | N/A | BENCH TOP LAPPER | 550 BUILDING |
| 510 | 1 | 29372 | BUEHLER | ECOMAT 3 | 28 | POLISHER | 550 BUILDING |
| 511 | 1 | 29373 | LOGITECH | LP50 | N/A | LAPPER | 550 BUILDING |
| 512 | 1 | 29374 | BUEHLER | ECOMAT 3 | 27 | POLISHER | 550 BUILDING |
| 513 | 1 | 29375 | LOGITECH | LP50 | N/A | LAPPER | 550 BUILDING |
| 514 | 1 | 29376 | SEMI CONDUCTOR | N/A | N/A | TAPER | 550 BUILDING |
| 515 | 1 | 29377 | KAESER | BS61 | N/A | AIR COMPRESSOR | 550 BUILDING |
| 516 | 1 | 29378 | KAESER | TD61 | N/A | REFRIDGERATED AIR DRYER | 550 BUILDING |
| 517 | 1 | 29379 | N/A | N/A | N/A | AIR RECEIVER TANK | 550 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List
Building 645

Exhibit B

| Item# | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 573 | 1 | 29576 | TOYO | P-XG470-48 | 27228 | TEST | 645 BUILDING |
| 574 | 1 | 29577 | TOYO | P-XG470-48 | N/A | TEST | 645 BUILDING |
| 575 | 1 | 29578 | TOYO | P-XG470-48 | N/A | TEST | 645 BUILDING |
| 576 | 1 | 29579 | STRASBAUGH | 6DS-SP | 1360196 | POLISHER | 645 BUILDING |
| 577 | 1 | 29580 | STRASBAUGH | 6DS-SP | 1390296 | POLISHER | 645 BUILDING |
| 578 | 1 | 29581 | ROBOT STAND | N/A | EAR-163 | N/A | 645 BUILDING |
| 579 | 1 | 29582 | STRASBAUGH | 6DS-SP | 560295 | POLISHER | 645 BUILDING |
| 580 | 1 | 29583 | WIS | N/A | N/A | WATER INSPECTION | 645 BUILDING |
| 581 | 1 | 29584 | WIS | N/A | 0042-1 | WATER INSPECTION | 645 BUILDING |
| 582 | 1 | 29585 | WIS | N/A | N/A | WATER INSPECTION | 645 BUILDING |
| 583 | 1 | 29586 | KLA | 5107 | 002001K | N/A | 645 BUILDING |
| 584 | 1 | 29587 | STRASBAUGH | 6DS-SP | N/A | POLISHER | 645 BUILDING |
| 585 | 1 | 29588 | STRASBAUGH | 6DS-SP | 1330196 | POLISHER | 645 BUILDING |
| 586 | 1 | 29589 | STRASBAUGH | 6DS-SP | 1340196 | POLISHER | 645 BUILDING |
| 587 | 1 | 29590 | STRASBAUGH | 6DS-SP | 550295 | POLISHER | 645 BUILDING |
| 588 | 1 | 29591 | STRASBAUGH | 6DS-SP | 960895 | POLISHER | 645 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List
Building 645

Exhibit B

| Item# | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|-------|------|----------|------|-------|----------|-------------|----------|
| 589 | 1 | 29592 | STRASBAUGH | 6DS-SP | 338848 | POLISHER | 645 BUILDING |
| 590 | 1 | 29593 | STRASBAUGH | 6DS-SP | 1191295 | POLISHER | 645 BUILDING |
| 591 | 1 | 29594 | STRASBAUGH | 6DS-SP | 171292 | POLISHER | 645 BUILDING |
| 592 | 1 | 29595 | TOYO | T-DM470-8 | 27129 | N/A | 645 BUILDING |
| 593 | 1 | 29596 | STRASBAUGH | 6DS-SP | 760595 | POLISHER | 645 BUILDING |
| 594 | 1 | 29597 | STRASBAUGH | 6DS-SP | 1131195 | POLISHER | 645 BUILDING |
| 595 | 1 | 29598 | STRASBAUGH | 6DS-SP | 590395 | POLISHER | 645 BUILDING |
| 596 | 1 | 29599 | STRASBAUGH | 6DS-SP | 720595 | POLISHER | 645 BUILDING |
| 597 | 1 | 29600 | STRASBAUGH | 6DS-SP | 1000995 | POLISHER | 645 BUILDING |
| 598 | 1 | 29601 | STRASBAUGH | 6DS-SP | 1251295 | POLISHER | 645 BUILDING |
| 599 | 1 | 29602 | STRASBAUGH | 6DS-SP | 80891 | POLISHER | 645 BUILDING |
| 600 | 1 | 29603 | STRASBAUGH | 6DS-SP | 441194 | POLISHER | 645 BUILDING |
| 601 | 1 | 29604 | STRASBAUGH | 6DS-SP | 1121095 | POLISHER | 645 BUILDING |
| 602 | 1 | 29605 | STRASBAUGH | 6DS-SP | 790695 | POLISHER | 645 BUILDING |
| 603 | 1 | 29606 | STRASBAUGH | 6DS-SP | 750595 | POLISHER | 645 BUILDING |
| 604 | 1 | 29607 | INGOT | N/A | EAR150 | SUPPORT | 645 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List

Exhibit B

Building 645

| Item# | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|-------|------|----------|------|-------|----------|-------------|----------|
| 605 | 1 | 29608 | ROBOT | N/A | EAR155 | MATERIAL HANDELING | 645 BUILDING |
| 606 | 1 | 29609 | INGOT | N/A | EAR168 | SUPPORT | 645 BUILDING |
| 607 | 1 | 29610 | N/A | N/A | EAR152 | DRYER STERILIZER | 645 BUILDING |
| 608 | 1 | 29611 | TOYO | TGL-8 | N/A | INGOT HANDLER | 645 BUILDING |
| 609 | 1 | 29612 | QUE | N/A | EAR161 | TEST&MEASUREMENT | 645 BUILDING |

Great American Group

Equipment Acquisition Resouces
Asset List

Building 649

Exhibit B

| Item# | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 610 | 1 | 29613 | SPEEDFAM | JNG50SPAW | JNG50SPAW-339160 | POLISHER | 649 BUILDING |
| 611 | 1 | 29614 | SPEEDFAM | JNG50SPAW | JNG50SPAW-339167 | POLISHER | 649 BUILDING |
| 612 | 1 | 29615 | SPEEDFAM | JNG50SPAW | JNG50SPAW-331961 | POLISHER | 649 BUILDING |
| 613 | 1 | 29616 | SPEEDFAM | 676 | 3083 | PLANERIZER | 649 BUILDING |
| 614 | 1 | 29617 | SPEEDFAM | 676 | 199 | PLANERIZER | 649 BUILDING |
| 615 | 1 | 29618 | SPEEDFAM | 676 | 3090 | PLANERIZER | 649 BUILDING |
| 616 | 1 | 29619 | STRASBAUGH | 6DS-SP | 60733 | POLISHER | 649 BUILDING |
| 617 | 1 | 29620 | STRASBAUGH | 6DS-SP | 101956 | POLISHER | 649 BUILDING |
| 618 | 1 | 29621 | STRASBAUGH | 6DS-SP | 710595 | POLISHER | 649 BUILDING |
| 619 | 1 | 29622 | STRASBAUGH | 6DS-SP | 40494 | POLISHER | 649 BUILDING |
| 620 | 1 | 29623 | STRASBAUGH | 6DS-SP | 101918 | POLISHER | 649 BUILDING |
| 621 | 1 | 29624 | STRASBAUGH | 6DS-SP | 92845 | POLISHER | 649 BUILDING |
| 622 | 1 | 29625 | STRASBAUGH | 6DS-SP | 60731 | POLISHER | 649 BUILDING |
| 623 | 1 | 29626 | STRASBAUGH | 6DS-SP | 60395 | POLISHER | 649 BUILDING |
| 624 | 1 | 29627 | STRASBAUGH | 6DS-SP | HT557509 | POLISHER | 649 BUILDING |
| 625 | 1 | 29628 | STRASBAUGH | 6DS-SP | HT557209 | POLISHER | 649 BUILDING |

Great American Group

Equipment Acquisition Resouces
Asset List

Building 649

Exhibit B

| Item# | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|-------|------|----------|------|-------|----------|-------------|----------|
| 626 | 1 | 29629 | STRASBAUGH | 6DS-SP | HT557109 | POLISHER | 649 BUILDING |
| 627 | 1 | 29630 | STRASBAUGH | 6DS-SP | HT557809 | POLISHER | 649 BUILDING |
| 628 | 1 | 29631 | STRASBAUGH | 6DS-SP | 1141195 | POLISHER | 649 BUILDING |
| 629 | 1 | 29632 | STRASBAUGH | 6DS-SP | 10905 | POLISHER | 649 BUILDING |
| 630 | 1 | 29633 | STRASBAUGH | 6DS-SP | 3042006 | POLISHER | 649 BUILDING |
| 631 | 1 | 29634 | STRASBAUGH | 6DS-SP | 92640 | POLISHER | 649 BUILDING |
| 632 | 1 | 29635 | STRASBAUGH | 6DS-SP | HT558109 | POLISHER | 649 BUILDING |
| 633 | 1 | 29636 | STRASBAUGH | 6DS-SP | 60732 | POLISHER | 649 BUILDING |
| 634 | 1 | 29637 | STRASBAUGH | 6DS-SP | 60730 | POLISHER | 649 BUILDING |
| 635 | 1 | 29638 | STRASBAUGH | 6DS-SP | 1111095 | POLISHER | 649 BUILDING |
| 636 | 1 | 29639 | STRASBAUGH | 6DS-SP | 400494 | POLISHER | 649 BUILDING |
| 637 | 1 | 29640 | STRASBAUGH | 6DS-SP | HT557309 | POLISHER | 649 BUILDING |
| 638 | 1 | 29641 | STRASBAUGH | 6DS-SP | HT557409 | POLISHER | 649 BUILDING |
| 639 | 1 | 29642 | STRASBAUGH | 6DS-SP | HT557609 | POLISHER | 649 BUILDING |
| 640 | 1 | 29643 | SPEEDFAM | AURIGA517 | SPAH8807SP8.5 | POLISHER | 649 BUILDING |
| 641 | 1 | 29645 | SPEEDFAM | AURIGA511 | SPAH9811SP8.5 | POLISHER | 649 BUILDING |

Great American Group

Equipment Acquisition Resouces
Asset List

Building 649

Exhibit B

| Item# | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 642 | 1 | 29646 | SPEEDFAM | AURIGA511 | SPAH9808SP8.5 | POLISHER | 649 BUILDING |
| 643 | 1 | 29647 | SPEEDFAM | AURIGA511 | SPAH9806SP8.5 | POLISHER | 649 BUILDING |
| 644 | 1 | 29648 | SPEEDFAM | AURIGA511 | SPAH9809SP8.5 | POLISHER | 649 BUILDING |
| 645 | 1 | 29649 | SPEEDFAM | AURIGA511 | SPAH9810SP8.5 | POLISHER | 649 BUILDING |
| 646 | 1 | 29650 | DISCO | DFD641 | HM60017 | DICING SAW | 649 BUILDING |
| 647 | 1 | 29651 | DISCO | DFD641 | HM60020 | DICING SAW | 649 BUILDING |
| 648 | 1 | 29652 | DISCO | DFD641 | HM60018 | DICING SAW | 649 BUILDING |
| 649 | 1 | 29653 | DISCO | DFD641 | HM60021 | DICING SAW | 649 BUILDING |
| 650 | 1 | 29654 | DISCO | DFD641 | 60019 | DICING SAW | 649 BUILDING |

Building 649

Great American Group

Equipment Acquisition Resources
Asset List
Building 601

Exhibit B

| Item# | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 29525 | ESI | 8000 | ESI80024 | TEST&MEASUREMENT | 601 BUILDING |
| 2 | 1 | 29526 | NELS | DR8500 | VF428A00 | CHIP LAMINATOR | 601 BUILDING |
| 3 | 1 | 29527 | NELS | DR8500 | N/A | CHIP LAMINATOR | 601 BUILDING |
| 4 | 1 | 29528 | SPEEDFAM | N/A | GND16B5PSSG111473 | LAPPER | 601 BUILDING |
| 5 | 1 | 29529 | MEYER BERGER | CL2 | N/A | GRINDER | 601 BUILDING |
| 6 | 1 | 29540 | SPEEDFAM | FREE ABRASIVE | F84BW2141 | LAPPER | 601 BUILDING |
| 7 | 1 | 29541 | MEYER BERGER | TS206 | 406 | DICING SAW/ SCRIBER | 601 BUILDING |
| 8 | 1 | 29542 | HYSTER | N/A | N/A | 30000 LB CAP. APP LPG FORKLIFT | 601 BUILDING |
| 9 | 1 | 29543 | SPEEDFAM | N/A | 837 | POLISHER | 601 BUILDING |
| 10 | 1 | 29544 | UEDA GIKEN | RS60RAH | 369 | N/A | 601 BUILDING |
| 11 | 1 | 29545 | STRASBAUGH | 6EC | 530200 | POLISHER | 601 BUILDING |
| 12 | 1 | 29546 | STRASBAUGH | 6EC | N/A | POLISHER | 601 BUILDING |
| 13 | 1 | 29547 | STC | 22 | N/A | DICING SAW / SCRIBER | 601 BUILDING |
| 14 | 1 | 29548 | STC | 22 | N/A | DICING SAW / SCRIBER | 601 BUILDING |
| 15 | 1 | 29549 | SPEEDFAM | CMP | 372M01002 | POLISHER | 601 BUILDING |
| 16 | 1 | 29550 | MEYER BERGER | TS23 | N/A | SLICER | 601 BUILDING |
| 17 | 1 | 29551 | ESI | 8000 | ESI8000125 | TEST& MEASUREMENT | 601 BUILDING |
| 18 | 1 | 29552 | ESI | 8000 | ESI800019 | TEST& MEASUREMENT | 601 BUILDING |
| 19 | 1 | 29553 | SPEEDFAM | 372 | 372-00799 | POLISHER | 601 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List
Building 601

Exhibit B

| Item# | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 20 | 1 | 29554 | SPEEDFAM | 372 | 372-00689 | POLISHER | 601 BUILDING |
| 21 | 1 | 29555 | ENGIS SHIBAYA | DS6000 | DS3000047AC | DICING SAW / SCRIBER | 601 BUILDING |
| 22 | 1 | 29556 | SPEEDFAM | 372 | 372-00599 | POLISHER | 601 BUILDING |
| 23 | 1 | 29557 | SPEEDFAM | CMP | 372M-01005 | POLISHER | 601 BUILDING |
| 24 | 1 | 29558 | BLANCHARD | 11 | N/A | POLISHER | 601 BUILDING |
| 25 | 1 | 29559 | TSK | SLM225K | SC0303 | DICING SAW/ SCRIBER | 601 BUILDING |
| 26 | 1 | 29560 | TSK | SLM225K | SC0302 | DICING SAW/ SCRIBER | 601 BUILDING |
| 27 | 1 | 29561 | DISCO | DAD2H6T | DD7153 | DICING SAW/ SCRIBER | 601 BUILDING |
| 28 | 1 | 29562 | N/A | N/A | N/A | LAPPER | 601 BUILDING |
| 29 | 1 | 29563 | SPEEDFAM | CMP | 372M-01001 | POLISHER | 601 BUILDING |
| 30 | 1 | 29564 | STRASBAUGH | 7AF | 6702004 | GRINDER | 601 BUILDING |
| 31 | 1 | 29565 | STRASBAUGH | 7AF | 8212004 | GRINDER | 601 BUILDING |
| 32 | 1 | 29566 | NESLAB | HX750W/C | A96215085 | TEMP CONTROLER | 601 BUILDING |
| 33 | 1 | 29567 | NESLAB | HX750W/C | A96215082 | TEMP CONTROLER | 601 BUILDING |
| 34 | 1 | 29568 | DISCO | DADSH6T | DD6697 | DICING SAW/ SCRIBER | 601 BUILDING |
| 35 | 1 | 29569 | DISCO | DADSH6T | DD2154 | DICING SAW/ SCRIBER | 601 BUILDING |
| 36 | 1 | 29570 | DISCO | DADSH6T | DD7155 | DICING SAW/ SCRIBER | 601 BUILDING |
| 37 | 1 | 29571 | SPEEDFAM | N/A | 20B5L466294-346 | POLISHER | 601 BUILDING |
| 38 | 1 | 29572 | SPEEDFAM | N/A | 466411457 | POLISHER | 601 BUILDING |

Great American Group

Equipment Acquisition Resources
Asset List

Building 601

Exhibit B

| Item# | Qty. | Equip. # | Make | Model | Serial # | Description | Location |
|---|---|---|---|---|---|---|---|
| 39 | 1 | 29573 | SPEEDFAM | N/A | JND112051 | POLISHER | 601 BUILDING |
| 40 | 1 | 29574 | SPEEDFAM | N/A | N/A | POLISHER | 601 BUILDING |
| 41 | 1 | 29575 | SPEEDFAM | N/A | 11459 | POLISHER | 601 BUILDING |